UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| UNITED STATES OF AMERICA and THE STATE OF ILLINOIS *ex rel.* PAYRHEALTH, LLC,<br><br>Plaintiffs,<br><br>v.<br><br>FOOT & ANKLE HEALTH CARE CENTER, LTD. d/b/a EUROPEAN FOOT AND ANKLE CLINIC, EUROPEAN FOOT & ANKLE SURGICAL CARE, LTD. d/b/a CHICAGO HOME FOOT CARE, DR. VADIM GOSHKO, ATLANTIC WAVE HOLDINGS, LLC, ATLANTIC WAVE II, LLC, MARK D. SCHMIDT, and WILL WELTER,<br><br>Defendants. | ) | No. 21 C 2536<br><br>Judge Perry |

**JOINT COMPLAINT IN INTERVENTION OF**
**THE UNITED STATES OF AMERICA AND THE STATE OF ILLINOIS**

Plaintiffs United States of America, by its attorney, Andrew S. Boutros, United States Attorney for the Northern District of Illinois, and the State of Illinois, by its attorney, Kwame Raoul, Illinois Attorney General, having filed a notice of intervention against Foot & Ankle Health Care Center, Ltd. d/b/a European Foot and Ankle Clinic ("Foot & Ankle"), European Foot & Ankle Surgical Care, Ltd. d/b/a Chicago Home Foot Care ("European Foot & Ankle"), Dr. Vadim Goshko, Atlantic Wave Holdings, LLC, Atlantic Wave II, LLC, Mark D. Schmidt, and Will Welter ("defendants"), pursuant to 31 U.S.C. § 3730(b)(2) and (4) and 740 ILCS 175/4(b)(4)(A), bring this action for treble damages and civil penalties under the federal False Claims Act, as amended, 31 U.S.C. §§ 3729, *et seq.*, the Illinois False Claims Act, 740 ILCS 175/1, *et seq.*, and under common law theories of payment by mistake and unjust enrichment, and allege as follows:

## Introduction

1. The defendants knowingly and willfully submitted false or fraudulent claims to Medicaid and Medicare for services which were not reimbursable, but for which the defendants intentionally sought reimbursement. Such conduct violates the False Claims Act, 31 U.S.C. §§ 3729-3733, and the Illinois False Claims Act, 740 ILCS 175/1, *et seq*. As a result of this fraud, the United States and the State of Illinois, through the Medicare and Medicaid programs, have paid the defendants at least $5,215,857.51 in federal and state monies to which the defendants are not entitled.

2. On May 1, 2019, Illinois Medicaid terminated Dr. Goshko, a podiatrist, as a provider from Medicaid and thereafter denied claims submitted for his services. Because Illinois Medicaid was no longer paying Dr. Goshko's claims, the defendants, at various relevant times, worked together to submit false claims to Medicaid and other insurers under other physicians' names and identifiers for services Goshko performed in order to keep billing Medicaid. Additionally, Goshko and other defendants had an affirmative obligation to inform Medicare of his exclusion from Medicaid, but they failed to do so. Instead, defendants continued to submit claims to Medicare for Goshko's services without advising Medicare of his exclusion from Medicaid.

3. The defendants' fraud upon the United States and the State of Illinois, and the money obtained from the Medicare and Medicaid programs by virtue of defendants' fraud, caused a substantial injury to the United States, the State of Illinois, and their citizens who contribute to the Medicare and Medicaid programs.

## Jurisdiction and Venue

4. This is a civil action brought by the United States and the State of Illinois against the defendants, jointly and severally, under the False Claims Act, 31 U.S.C. §§ 3729, *et seq*., the Illinois False Claims Act, 740 ILCS 175/3, *et seq.*, and under common law theories of payment by mistake of fact and unjust enrichment. This court has jurisdiction over this action under 31 U.S.C. § 3732(a)-(b) and 28 U.S.C. §§ 1331, 1345, 1367(a).

5. Venue is proper in this district pursuant to 28 U.S.C. § 1391(b) and 31 U.S.C. § 3732, because the acts alleged in this complaint, and a substantial part of the events or omissions giving rise to the claim, occurred in the Northern District of Illinois.

## Parties

6. Plaintiff United States of America brings this action on behalf of the Department of Health and Human Services ("HHS"). HHS administers the Health Insurance Program for the Aged and Disabled established by Title XVIII of the Social Security Act, 42 U.S.C. § 1395, *et seq.* ("Medicare"), and Grants to States for Medical Assistance Programs pursuant to Title XIX of the Act, 42 U.S.C. § 1396, *et seq.* ("Medicaid").

7. The State of Illinois brings this action on behalf of itself and the Illinois Department of Healthcare and Family Services ("HFS"), the state agency that administers and has oversight authority over the Illinois Medical Assistance program, which includes the Illinois Medicaid program.

8. Defendant Dr. Vadim Goshko is a podiatrist and, during the relevant time period, was an Illinois resident. Dr. Goshko is the owner and controlling person of Foot & Ankle and European Foot & Ankle. Upon information and belief, Goshko is currently an Illinois resident.

9. Defendant Foot & Ankle Health Care Center, Ltd. is an Illinois corporation. Foot & Ankle has an active assumed name of "European Foot and Ankle Clinic." Dr. Goshko is the owner and controlling person of defendant Foot & Ankle.

10. Defendant European Foot & Ankle Surgical Care, Ltd. is an Illinois corporation. European Foot & Ankle has an active assumed name of "Chicago Home Foot Care." Dr. Goshko is the owner and controlling person of defendant European Foot & Ankle. In referring to both defendant Foot & Ankle and defendant European Foot & Ankle, this complaint will reference the "Goshko entities." In referring to Goshko and the Goshko entities, this complaint will reference the "Goshko defendants."

11. Defendant Atlantic Wave Holdings, LLC is a Virginia limited liability company.

12. Defendant Atlantic Wave II, LLC is a Virginia limited liability company. Atlantic Wave Holdings, LLC is the parent company of Atlantic Wave II, LLC. In referring to both defendant Atlantic Wave Holdings, LLC and defendant Atlantic Wave II, LLC, this complaint will reference the "Atlantic Wave entities."

13. Defendant Will Welter is, upon information and belief, a Virginia resident. Welter is the managing director of Atlantic Wave Holdings.

14. Defendant Mark D. Schmidt is, upon information and belief, a North Carolina resident. At the time relevant to this complaint, Schmidt was the president of Atlantic Wave Holdings and the CEO and president of Atlantic Wave II.

15. During the relevant time, Schmidt and Welter owned the Atlantic Wave entities. Upon information and belief, Welter currently owns the Atlantic Wave entities. In referring to Schmidt, Welter, and the Atlantic Wave entities, this complaint will reference "Atlantic Wave defendants."

## The Federal False Claims Act

16. The False Claims Act provides that any person who "knowingly presents, or causes to be presented, a false or fraudulent claim for payment or approval" to an officer, employee, or agent of the United States, "knowingly makes, uses, or causes to be made or used, a false record or statement material to a false or fraudulent claim," or who "conspires to commit [such] a violation" is liable to the United States for a civil penalty plus three times the amount of damages which the Government sustains because of the act of that person. 31 U.S.C. §§ 3729(a)(1)(A), (a)(1)(B), (a)(1)(C), (b).

17. The False Claims Act also provides that any person who "knowingly makes, uses, or causes to be made or used, a false record or statement material to an obligation to pay or transmit money or property to the Government, or knowingly conceals or knowingly and improperly avoids or decreases an obligation to pay or transmit money or property to the Government," is liable to the United States for a civil penalty plus three times the amount of damages which the Government sustains because of the act of that person. 31 U.S.C. §§ 3729(a)(1)(G), (b).

18. For purposes of FCA liability, "knowingly" is defined to include actual knowledge, deliberate indifference, and reckless disregard. *Id.* § 3729(b)(1). No proof of specific intent to defraud is required. *Id.* § 3729(b)(1)(B).

19. The standard of proof under the FCA is preponderance of the evidence. 31 U.S.C. § 3731(d).

## The Illinois False Claims Act

20. The Illinois False Claims Act ("IFCA") imposes liability on any person who (1) "knowingly presents, or causes to be presented, a false or fraudulent claim for payment or approval"; (2) "knowingly makes, uses, or causes to be made or used, a false record or statement

material to a false or fraudulent claim"; (3) conspires to commit a violation of the IFCA; (4) has possession, custody or control of property or money used, or to be used, by the State and knowingly delivers, or causes to be delivered, less than all the money or property; (5) knowingly makes, uses or causes to be made or used, a false record or statement material to an obligation to pay or transmit money or property to the state, or knowingly conceals or knowingly and improperly avoids or decreases an obligation to pay or transmit money or property to the state. 740 ILCS 175/3(a).

21. "Knowing" or "knowingly" means "that a person, with respect to information has actual knowledge of the information; acts in deliberate ignorance of the truth or falsity of the information; or acts in reckless disregard of the truth or falsity of the information." 740 ILCS 175/3(b). The IFCA does not require proof of specific intent to defraud. *Id.*

22. The IFCA defines "claim" as "any request or demand, whether under contract or otherwise, for money or property […] that is presented to an officer, employee, or agent of the State; or is made to a contractor, grantee, or other recipient, if the money or property is to be spent or used on the State's behalf or to advance a State program or interest . . ." 740 ILCS 175/3(b)(2).

23. The IFCA defines "material" as "having a natural tendency to influence, or be capable of influencing, the payment or recipient of money or property." 740 ILCS 175/3(b)(4).

**The Medicare Program**

24. The false claims in this case were presented to the United States Department of Health and Human Services ("HHS"), including HHS's component agency, Centers for Medicare and Medicaid Services ("CMS"), which administers the Medicare program.

25. Medicare is a federally operated health insurance program administered by CMS for individuals 65 and older and the disabled. *See* 42 U.S.C. §§ 1395c *et seq.*

26. In 1965, Congress enacted Title XVIII of the Social Security Act, known as the Medicare program. Medicare is a federal healthcare program. A person's entitlement to Medicare is based on age, disability, or affliction with end-stage renal disease. *See* 42 U.S.C. §§ 426, 426A; *id*. §§ 1395, *et seq*.

27. Medicare has several parts, including Part B, which provides benefits to Medicare participants to cover the costs of medical services provided by physicians, medical clinics, and outpatient care, among other things.

28. Under Medicare Part B, the federal government pays healthcare providers for covered services on a fee-for-service basis.

29. Physicians, non-physician practitioners, and other healthcare providers must enroll in the Medicare program to be eligible to receive Medicare payments for covered services provided to Medicare beneficiaries.

30. Medicare rules prohibit Medicare Part B providers from seeking reimbursement from the Medicare program for services rendered unless the provider is enrolled with the Medicare program when the services are rendered. 42 C.F.R. § 424.5(a)(2). Physicians, non-physician practitioners, and other healthcare providers who meet Medicare program requirements may seek payment from CMS for covered services provided to Medicare beneficiaries.

31. In addition to selecting the appropriate CPT codes, a claim for payment must also identify the provider who provided the services, using that provider's National Provider Identifier ("NPI") number. 42 C.F.R. § 424.506(c)(1). NPIs are unique 10-digit identification numbers for healthcare providers that are used by federal healthcare programs, including Medicare. All healthcare providers are eligible to receive an NPI.

32. All Health Insurance Portability and Accountability Act ("HIPAA")-covered healthcare providers—regardless of whether they are individuals (such as physicians, nurses, dentists, chiropractors, physical therapists, or pharmacists) or organizations (such as hospitals and clinics, group practices, etc.)—must obtain an NPI in order to identify themselves in HIPAA standard transactions, such as Medicare claim submissions.

33. Claims for Medicare Part B services are submitted on Health Insurance Claim Form CMS 1500, or its electronic equivalent known as 837P. 42 C.F.R. § 424.32(a), (b), (d).

34. The CMS 1500 form requires the provider who signs the form to certify that the information on the form is true, accurate, and complete, and that "the services on this form were medically necessary and personally furnished by me or were furnished incident to my professional service by my employee under my direct supervision, except as expressly permitted by Medicare."

35. For a provider to submit claims electronically to CMS using 837P, the provider must first agree that it will be responsible for all Medicare claims submitted to CMS or a designated CMS contractor by itself, its employees, or its agents.

36. For a provider to submit claims electronically to CMS using 837P, the provider must agree that it "will submit claims that are accurate, complete, and truthful" and will "affix the CMS-assigned unique identifier number (submitter identifier) of the provider on each claim electronically transmitted," and that the "unique identifier number (submitter identifier) or NPI constitutes the provider's legal electronic signature and constitutes an assurance by the provider that services were performed as billed."

37. Whoever seeks reimbursement, however, must not make false statements or misrepresentations of material facts concerning requests for payment under Medicare. 42 U.S.C. §§ 1320a-7b(a)(1-2), 1320a-7, 1320a-7a; 42 C.F.R. § 1001.101(a)(1).

38. Specifically, in the Medicare Program Integrity Manual, CMS has listed misrepresenting the identity of the medical provider who furnished the services as an example of Medicare fraud. *See* Medicare Program Integrity Manual, Section 4.2.1, Rev. 675, effective Dec. 12, 2016.

39. Because of the infeasibility of reviewing the medical documentation to support the huge number of claims submitted, the program's administrators must base physician reimbursement on information contained on the claim form.

40. Health care providers who enroll with Medicare repeatedly certify their compliance with applicable federal laws, regulations, and CMS guidance and certify to the accuracy and truthfulness of the data in the Prescription Drug Event (PDE) records as a condition of payment, including information relating to the rendering provider and the applicable NPI.

**The Medicaid Program**

41. Medicaid was created in 1965 under Title XIX of the Social Security Act, 42 U.S.C. §§ 1396, *et seq*. The Medicaid program provides medical and health-related assistance for coverage for a wide array of necessary medical services for society's poorest and most vulnerable adults and children. (Title XIX, Social Security Act); 305 ILCS 5/5-1, *et seq*.; 89 Ill. Admin. Code 1401.1, *et seq*.

42. Medicaid is a state-administered program, and each state sets its own guidelines regarding eligibility and services. A state choosing to participate in Medicaid must devise a State Plan for medical assistance according to federal guidelines and receive approval of the Plan from the United States Department of Health and Human Services ("HHS"). 42 U.S.C. § 1396; 42 C.F.R. § 430.10 (2024).

43. Illinois participates in Medicaid and as such, funding for Medicaid is shared between the federal government and the State of Illinois for Illinois Medicaid recipients. 42 U.S.C. § 1396b. The Medicaid program in Illinois is called "Medical Assistance." 305 ILCS 5/5-5.

44. The State of Illinois directly pays providers under the Medicaid program and obtains the federal share of the payment from HHS.

45. The federal portion of a state's Medicaid payments, known as the Federal Medical Assistance Percentage, is based on the state's per capita income compared to the national average. 42 U.S.C. § 1396d.

46. By enrolling as an Illinois Medicaid provider, a healthcare provider must agree to abide by all rules and regulations of the Medicaid program pursuant to 89 Ill. Admin. Code 140.23.

47. A Medicaid provider may only submit Medicaid claims for services rendered in compliance with the particular types of medical services provided. 89 Ill. Admin. Code 140.23. Medicaid payments shall only be made to a provider who is a participant in the Medicaid Program and is the "actual provider of service." *Id.*

48. Medicaid providers are prohibited from engaging in false reporting or other fraudulent activities. *Id.* at § 140.35.

49. Medicaid will not knowingly pay claims resulting from unacceptable practices and the provider is responsible for any overpayment of Medicaid funds. *Id.* at § 140.25.

50. The Illinois Medicaid Program is administered by HFS.

**Facts**

51. Medicaid terminated Goshko as a provider on or about May 1, 2019.

52. After May 1, 2019, Medicaid began denying Goshko's claims for medical services. In the Explanation of Benefits, the denials of payment contained codes which described the provider as denied or suspended due to Goshko's Medicaid termination.

53. Prior to and in May 2019, PhysicianDS ("PDS") was the company that provided billing and credentialling services to the Goshko defendants. Credentialing is the process of verifying a provider's training, licenses, and work history with government programs, like Medicare and Medicaid, and private insurers, so that the provider can join networks and legally submit claims for payment.

54. A PDS billing manager assigned to the Goshko defendants' accounts informed PDS management that Medicaid claims for medical services performed by Goshko were getting routinely denied.

55. In or around July or August 2019, private insurers also began denying Goshko's claims for medical services.

56. To get around Medicaid's and other insurers' payment denials, the Goshko defendants and PDS agreed, including by email, to unlawfully bill Goshko's podiatry services to Medicaid and other insurers under *other* physicians' names and NPI numbers. For example, Goshko and PDS unlawfully billed claims to Medicaid for Goshko's podiatry services under Dr. Szymd's National Provider Identifier (NPI).

57. The NPI is a unique 10-digit number identifying covered health care providers. Every covered health care provider, health care plan, and health care clearinghouse must use its NPI for identification in each administrative and financial transaction in any Government health care program. All or substantially all claim forms for Government health care programs require the listing of the NPI of either the individual clinician who physically rendered the services being

billed or the individual physician who referred the patient for the services, in addition to the NPI of the provider submitting the bill.

58. Goshko defendants and PDS systematically submitted claims for payment to Medicaid and other health care programs, knowing that such claims listed physicians as the rendering or referring physician who had not actually rendered or referred the patient for the subject service and knowing that such claims listed the incorrect NPI.

59. For example, Goshko's Medicaid claims were frequently submitted under the NPI of another podiatrist, Dr. Szymd, without Dr. Szymd's knowledge. The claim forms were submitted under Dr. Szymd's NPI and showed Dr. Szymd as the rendering provider, but Dr. Szymd did not actually provide those services.

60. To put the fraudulent scheme into practice, the Goshko defendants and PDS used fake service locations to internally track which patients Goshko saw, despite submitting all or almost all claims under *other* physicians' NPIs. First, Goshko directed PDS to create fake service locations in Kareo, PDS's billing system. Second, when Goshko saw a patient, the Goshko defendants entered the fake service location in its own electronic medical record system, which automatically sent the relevant billing information, including the fake service location, to Kareo. Third, when the fake service location appeared in Kareo, it signaled to PDS, and served as a record for the Goshko defendants, that the claim was for a patient seen by Goshko, but that PDS should bill the claim under another podiatrist's NPI. Finally, when PDS provided the Goshko defendants with billing reports, the fake service locations signaled to the Goshko defendants which physicians had actually performed the services set forth on the billing report. This information was used to pay the appropriate physician.

61. PDS created these fake "service locations" in the Kareo system to facilitate this fraudulent scheme, even though the "service location" had nothing to do with where the service was performed but actually indicated what physician performed the service. The Goshko defendants and PDS utilized this system so that Goshko and his entities could track what doctors should be paid based on the services they provided.

62. Internal emails with Goshko, Goshko entities, and PDS dated July 2, 2019, describe the fraudulent scheme explicitly: "I need you or Alex to create additional locations for dr Goshko , that will be billed under dr Szmyd. ( just like we discussed with Medicaid) . Additional locations should be called: Goshko – UHC, Goshko – BCBS."

63. A PDS billing manager who was assigned to the Goshko defendants' accounts informed Ray Shammo, the then-owner of PDS, of how PDS was billing Medicaid for Goshko's services despite Goshko's exclusion, and expressed serious concerns about the fraudulent billing scheme.

64. But even after PDS's management became aware of the fraudulent scheme, PDS continued to bill Goshko's services under other doctors' NPI numbers and to employ the unlawful practices described above in order to keep billing Medicaid for services performed by Goshko.

65. The Goshko defendants and PDS ran this scheme in order to continue to bill Medicaid and to get paid for services provided by Goshko even though they knew that Goshko's enrollment with Medicaid and other insurers had been terminated and was no longer reimbursable under Medicaid's rules.

66. Goshko defendants and PDS began extending this workaround scheme to falsify claims for services performed not only by Goshko but for services performed by other providers as well. Instead of credentialing newer physicians in the system and billing their services under

their own NPIs, the Goshko defendants and PDS billed new physicians' services under other doctors' NPIs to Medicaid and Medicare. For example, when Drs. Kareen and Parise began working for the Goshko entities, their services were billed under other physicians' NPIs for Medicare and Medicaid even though they were the physicians performing the medical services. This was done to avoid paying the cost of credentialing a new physician. By running this credentialing scheme, the Goshko defendants and PDS submitted fraudulent and false claims to Medicare and Medicaid.

67. In addition, the Goshko defendants were obligated to inform Medicare of Goshko's termination from Medicaid but failed to do so and continued to certify compliance with Medicare's requirements.

68. The Goshko defendants had 30 days from Goshko's Medicaid termination, or on or before May 31, 2019, to report his Medicaid termination to Medicare. CMS requires physicians to report "any adverse legal action" within 30 days, including any "administrative sanction" including an exclusion from Medicaid and other programs. 42 C.F.R. § 420.516(d)(1)(ii); 42 C.F.R. §§ 420.206(a)(3), (b)(3). The Goshko defendants did not do so.

69. The Goshko defendants knew or should have known of this reporting obligation. To enroll in Medicare, a physician must submit an application, Form CMS-855I. In that application, a provider must specifically certify that "neither I, nor any managing employee listed on this application, is currently sanctioned, suspended, debarred, or excluded by the Medicare or State Health Care Program, e.g., Medicaid program . . ." For the same reason, because PDS (and later the Atlantic Wave defendants) provided credentialing to the Goshko defendants and other providers, PDS and the Atlantic Wave defendants knew or should have known of this reporting obligation.

70. Goshko submitted such an application and his application was approved. On September 9, 2014, he was informed that his CMS-855I Form Provider Enrollment Part B was approved. He was instructed at that time: "To start billing, you must use your NPI on all Medicare claim submissions."

71. The Goshko defendants were also given contemporaneous notice of their obligation to report Goshko's Medicaid exclusion to Medicare. On May 3, 2019, just two days after he was terminated from Medicaid, the Goshko defendants received a letter from Medicare Administrative Contractor Palmetto stating that he was required to report within 30 days "final adverse legal actions, including . . . an exclusion or debarment from participation in Federal or State health care programs."

72. None of the Goshko defendants, PDS, or the Atlantic Wave defendants ever reported Goshko's Medicaid exclusion to Medicare.

73. CMS requires disclosure of "any penalties, assessments, or exclusions" that have been assessed against a managing employee or provider, and such disclosure is a required condition of payment. 42 U.S.C. § 1320a-3a(a)(2)(B).

74. Yet the Goshko defendants never disclosed Goshko's exclusion from Medicaid to Medicare as required, and the Goshko defendants and PDS continued to submit claims to Medicare for services provided by Goshko for reimbursement.

75. After PDS's owner, Ray Shammo, passed away, PDS was sold to Atlantic Wave. During the relevant time period, Atlantic Wave was owned by Schmidt and Welter.

76. About a month after Atlantic Wave bought PDS, a PDS billing manager informed Atlantic Wave management, specifically including defendants Mark D. Schmidt (CEO and president) and Will Welter (managing director), about the billing practices related to Goshko.

Specifically, she told them that the Goshko defendants were losing in-network status with insurers and that it was related to Goshko's OIG status in reference to Goshko's Medicaid termination. Most importantly, she also told them that PDS was billing services provided by Goshko under another provider's NPI number. Nevertheless, the Atlantic Wave defendants continued the practice.

77. Atlantic Wave was told about the fraudulent billing practices at various times and by multiple people. In an email sent to Schmidt (CEO) and Kristi Hutter (CFO), among others, on or about August 27, 2020, the fraudulent scheme regarding locations was again explicitly discussed: "What I have done is create a new Service location for Dr Chirman . . . make sure she selects the Provider as Goshko and the location Western Ave Office (Chirman) this will allow the claims to be billed out under the corporation and will not add an additional expense to the practice." Any reasonable person reading the email would understand that this was describing a fraudulent practice, including, upon information and belief, Atlantic Wave leadership. This understanding was obvious enough that one of the recipients of the email, an employee of Atlantic Wave, forwarded it to two other employees, stating "This is totally illegal, correct??????"

78. In an email sent to Schmidt (CEO) and Hutter (CFO), among others, on August 31, 2020, an Atlantic Wave employee verified that "Dr. Vadim Goshko is unenrolled in Medicaid due to OIG Sanction . . ."

79. In another email sent directly to CEO Schmidt on August 31, 2020, an Atlantic Wave employee provided a screenshot of the Illinois sanction list showing that Goshko was terminated and stating that "Dr. Goshko has been sanctioned back in May 2019." The email also stated that Goshko was terminated from Blue Cross Blue Shield as well.

80. Another Atlantic Wave employee forwarded to Schmidt an email from HFS-OIG confirming that Goshko was on the provider sanction list. Schmidt in turn forwarded that email to Welter and Hutter later on August 31, 2020, flagging it with the notation "FYI... Big Trouble!"

81. In another email sent to CEO Schmidt, among others, on August 31, 2020, a billing manager at PDS stated that claims were not being paid and explained "denial code is 245 denied due to OIG status . . ." in reference to Goshko's Medicaid termination. In a later email reply on that same day, another employee of Atlantic Wave stated that the "problem is European, it is owned by Dr. Goshko and his license has been sanctioned." Atlantic Wave management knew that Goshko was terminated from Medicaid. And yet the Atlantic Wave defendants made the decision to continue billing Goshko's services under other doctors' NPIs in order to continue billing Medicaid.

82. Atlantic Wave management also knew or should have known that Goshko's Medicaid status would impact Dr. Goshko's Medicare enrollments. Credentialing, including for the Goshko defendants and related physicians, constituted a meaningful part of the Atlantic Wave entities' business. In addition, on August 31, 2020, an Atlantic Wave employee emailed CEO Schmidt directly to inform him that "it is only a matter of time before [Goshko] is kicked off of Medicare and other carriers." Schmidt, in turn, forwarded this email to Welter. In another follow up email on the same day, it was again indicated to CEO Schmidt and other Atlantic Wave staff that Goshko's Medicaid sanction would likely impact his Medicare enrollment.

83. Atlantic Wave, despite knowledge of the fraud and with the agreement of its leadership, continued to process and bill Goshko's claims to Medicare.

84. Neither defendant Schmidt nor defendant Welter ever told any of Atlantic Wave's billing managers or other staff to stop billing claims for services rendered by Goshko to Medicare or Medicaid.

85. Neither defendant Schmidt nor defendant Welter ever told any of Atlantic Wave's billing managers or other staff at Atlantic Wave to stop using other providers' NPI to bill for services provided by Goshko or other physicians.

86. Neither defendant Schmidt nor defendant Welter ever terminated Goshko or the Goshko entities as a client. In fact, defendant Schmidt found out that the Goshko defendants were considering leaving to utilize another billing company and defendant Schmidt worked to retain the Goshko defendants as their clients, despite knowing about their fraudulent practices.

87. Atlantic Wave, through defendants Schmidt and Welter, continued these fraudulent billing practices and continued to bill Medicaid and Medicare after learning of the fraud.

88. Atlantic Wave management knew about the credentialing workaround as well. On or about August 27, 2020, Hutter (CFO) messaged one of her staff on Teams about the credentialing of new providers, and she was told that newer providers were being billed under other NPIs.

89. The Goshko defendants and Atlantic Wave defendants continued to unlawfully bill Medicaid and Medicare for services by submitting claims with false information about the actual provider rendering the service.

90. On September 14, 2020, the Atlantic Wave defendants entered into a term sheet to sell the assets of Atlantic Wave II to PayrHealth, LLC ("PayrHealth"), the relator. The transaction closed on December 8, 2020.

91. Again, an Atlantic Wave billing manager spoke to the new company's management and informed the new management that Goshko was losing in-network status related to his OIG status in reference to Goshko's Medicaid termination and that PDS was billing services performed by Goshko under other providers' NPI numbers.

92. When PayrHealth learned about the fraud, it terminated Goshko as a client and filed a *qui tam* action as a relator, advising the government of the fraud.

93. In 2022, after Medicare learned that Goshko had been terminated from Medicaid, Medicare notified Goshko that his Medicare privileges were being revoked effective September 10, 2022, due to the fact that he had been terminated from the Illinois Medicaid program.

94. Medicare would not have paid any of Goshko's Medicare claims after May 1, 2019, if Medicare had known that Goshko was terminated from Medicaid.

95. As alleged and described in detail above, the defendants submitted false and fraudulent claims to Medicaid listing a provider that did not render services to the beneficiary and knowing that the information was false. For example, the defendants submitted false and fraudulent claims to Medicaid, including but not limited to, claims listed in Exhibit A to this complaint in violation of the FCA and the IFCA.

96. As alleged and described in detail above, the Goshko defendants were required to report Goshko's termination from Medicaid to Medicare but failed to do so and continued to certify compliance with Medicare's requirements. If the Goshko defendants, or the Atlantic Wave defendants after they had knowledge of the fraud, had disclosed Goshko's Medicaid exclusion, Medicare would not have paid the claims, including but not limited to, the claims listed in Exhibit B to this complaint.

**COUNT I**
**False Claims Act, 31 U.S.C. § 3729(a)(1)(A)**
**Presenting False Claims**

97. This is a civil action brought by the United States of America and the State of Illinois against defendants under the False Claims Act, 31 U.S.C. § 3729(a)(1), for their knowingly presenting, or causing to be presented, false or fraudulent claims to the United States.

98. Plaintiffs repeat and reallege each allegation set forth above in paragraphs 1 through 96 as if set forth fully herein.

99. By virtue of the acts described above, defendants presented or caused to be presented to Medicare and Medicaid, multiple false or fraudulent claims for reimbursement totaling at least $5,215,857.51. These claims were false because the defendants billed services provided by physicians under different physicians' names and NPIs and billed services provided by Goshko who had been terminated from Medicaid without informing Medicare, in violation of 31 U.S.C. § 3729(a)(1).

100. The defendants presented these claims, or caused them to be presented, with actual knowledge of, or in deliberate ignorance of, or in reckless disregard of the fact that such claims were false.

101. The identity of the provider who performed the medical service related to a claim and whether that provider has been terminated from Medicaid are material to payment for Medicare and Medicaid.

102. As a result of these false or fraudulent claims submitted by defendants, the United States and the State of Illinois paid these claims which were known by the defendants to be false, thereby resulting in damages to the United States and the State of Illinois in the amount of at least $5,215,857.51, exclusive of interest and costs.

103. The United States seeks treble damages and civil penalties as authorized under the False Claims Act, 31 U.S.C. §§ 3729-3733 and common law theories of payment by mistake of fact and unjust enrichment.

**COUNT II**
**False Claims Act, 31 U.S.C. § 3729(a)(1)(B)**
**Use of False Statements**

104. This is a civil action by the United States of America and the State of Illinois against defendants under the False Claims Act, 31 U.S.C. § 3729(a)(1)(B), for knowingly making, using, or causing to be made, a false record or statement to get a false or fraudulent claim paid or approved by the government.

105. Plaintiffs repeat and reallege each allegation set forth above in paragraphs 1 through 96 as if set forth fully herein.

106. To obtain payment from the United States, the defendants submitted, or caused to be submitted, claims seeking reimbursement for services not provided or performed by the listed physicians and claims seeking reimbursement from Medicare for services performed by a provider who had been terminated from Medicaid. The defendants made, used, or caused to be made or used, false records, including claims for reimbursement, to get these claims paid.

107. The United States and the State of Illinois, unaware of the foregoing circumstances and conduct of the defendants, and in reliance on their false or fraudulent claims, made payments that resulted in damages to the United States and the State of Illinois in the amount of at least $5,215,857.51, exclusive of interest and costs.

108. The United States seeks treble damages and civil penalties as authorized under the False Claims Act, 31 U.S.C. §§ 3729-3733, and common law theories of payment by mistake of fact and unjust enrichment.

## COUNT III
**False Claims Act, 31 U.S.C. § 3729(a)(1)(C)**
**Conspiracy to Submit False Claims**

109. This is a civil action brought by the United States and the State of Illinois against defendants under the False Claims Act, 31 U.S.C. § 3729(a)(1)(C), for conspiring to defraud the government by getting false or fraudulent claims paid.

110. Plaintiffs repeat and reallege each allegation set forth above in paragraphs 1 through 96 as if set forth fully herein.

111. Defendants conspired with one another and others to get false claims paid and to defraud the government. The conspiracy originally consisted of an agreement among the Goshko defendants and PDS that defendants would submit false and fraudulent claims to Medicaid and Medicare that did not identify the actual physician that provided services to get around Medicaid's exclusion and certain credentialing costs and defendants would not inform Medicare or other insurers of Goshko's Medicaid termination, all in violation of 31 U.S.C. § 3729(a)(1)(C). After PDS sold its assets to Atlantic Wave, the Atlantic Wave defendants agreed to join the conspiracy and continue the scheme after being informed of it and not only retained the Goshko defendants as clients but continued to submit claims for payment despite knowledge of the fraud. The defendants did so for the purpose of obtaining, or aiding to obtain, payment or approval of a claim from Medicare and Medicaid.

112. Defendants had actual knowledge, or were deliberately ignorant of, or acted in reckless disregard of the fact that such claims were false.

113. The false claims in furtherance of the conspiracy were, in fact, presented to Medicare and Medicaid.

114. The United States and the State of Illinois, as a result of the false claims submitted or caused to be submitted by defendants, did pay, from the United States Treasury, the false claims and, because of these false claims, has been damaged in the amount of at least $5,215,857.51, exclusive of interest and costs.

115. The United States seeks treble damages and civil penalties as authorized under the False Claims Act, 31 U.S.C. §§ 3729-3733, and common law theories of payment by mistake of fact and unjust enrichment.

**COUNT IV**
**Violation of 740 ILCS 175/3(a)(1)(B) – HFS/OIG Termination Workaround Scheme Against All Defendants**

116. Plaintiffs repeat and reallege each allegation set forth above in paragraphs 1 through 96 as if set forth fully herein.

117. As set forth above, defendants knowingly made, used, or caused to be made or used, false records or statements that were material to false and/or fraudulent claims paid by the State of Illinois that stated other providers performed services that were actually performed by Dr. Goshko, in violation of 740 ILCS 175/3(a)(1)(B).

118. Because of defendants' acts, the State of Illinois suffered damages in an amount to be determined at trial. Pursuant to the IFCA, the State of Illinois is also entitled to treble damages plus a civil penalty for each violation.

**COUNT V**
**Violation of 740 ILCS 175/3(a)(1)(A) – HFS/OIG Termination Workaround Scheme Against All Defendants**

119. Plaintiffs repeat and reallege each allegation set forth above in paragraphs 1 through 96 as if set forth fully herein.

120. As set forth above, defendants knowingly presented or caused to be presented false or fraudulent claims for payments to the State of Illinois when they submitted claims for payments that falsely stated that other providers performed services that were actually performed by Goshko, in violation of 740 ILCS 175/3(a)(1)(A).

121. Because of defendants' acts, the State of Illinois suffered damages in an amount to be determined at trial. Pursuant to the IFCA, the State of Illinois is also entitled to treble damages plus a civil penalty for each violation.

**COUNT VI**
**Violation of 740 ILCS 175/3(a)(1)(C) – HFS/OIG Termination Workaround Conspiracy Against All Defendants**

122. Plaintiffs repeat and reallege each allegation set forth above in paragraphs 1 through 96 as if set forth fully herein.

123. As set forth above, defendants conspired by entering into an agreement to falsely state that other providers performed services that were actually performed by Goshko in furtherance of (1) knowingly presenting, or causing to be presented, false or fraudulent claims for payment or approval; or (2) knowingly making, using, or causing to be made or used a false record or statement material to a false or fraudulent claim, in violation of 740 ILCS 175/3(a)(1)(C).

124. Because of defendants' acts, the State of Illinois suffered damages in an amount to be determined at trial. Pursuant to the IFCA, the State of Illinois is also entitled to treble damages plus a civil penalty for each violation.

**COUNT VII**
**Violation of 740 ILCS 175/3(a)(1)(B) – Credentialing Workaround Scheme Against All Defendants**

125. Plaintiffs repeat and reallege each allegation set forth above in paragraphs 1 through 96 as if set forth fully herein.

126. As set forth above, defendants knowingly made, used, or caused to be made or used, false records or statements that were material to false and/or fraudulent claims paid by the State of Illinois that falsely stated that Goshko entities' established physicians performed services that were actually performed by Goshko or new physicians, including, but not limited to Dr. Chirman, Dr. Parise, and Dr. Raheem, in violation of 740 ILCS 175/3(a)(1)(B).

127. Because of defendants' acts, the State of Illinois suffered damages in an amount to be determined at trial. Pursuant to the IFCA, the State of Illinois is also entitled to treble damages plus a civil penalty for each violation.

**COUNT VIII**
**Violation of 740 ILCS 175/3(a)(1)(A) – Credentialing Workaround Scheme**
**Against All Defendants**

128. Plaintiffs repeat and reallege each allegation set forth above in paragraphs 1 through 96 as if set forth fully herein.

129. As set forth above, defendants knowingly presented, or caused to be presented, false and/or fraudulent claims to the State of Illinois that were paid with state funds that falsely stated that Goshko entities' established physicians performed services that were actually performed by Goshko new physicians, including, but not limited to Dr. Chirman, Dr. Parise, and Dr. Raheem, in violation of 740 ILCS 175/3(a)(1)(A).

130. Because of defendants' acts, the State of Illinois suffered damages in an amount to be determined at trial. Pursuant to the IFCA, the State of Illinois is also entitled to treble damages plus a civil penalty for each violation.

**COUNT IX**
**Violation of 740 ILCS 175/3(a)(1)(C) – Credentialing Workaround Scheme**
**Against All Defendants**

131. Plaintiffs repeat and reallege each allegation set forth above in paragraphs 1 through 96 as if set forth fully herein.

132. As set forth above, defendants conspired by entering into an agreement to falsely state that the Goshko entities' established physicians performed services that were actually performed by Goshko or new physicians, including, but not limited to Dr. Chirman, Dr. Parise, and Dr. Raheem in furtherance of (1) knowingly presenting, or causing to be presented, false or fraudulent claims for payment or approval; or (2) knowingly making, using, or causing to be made or used a false record or statement material to a false or fraudulent claim, in violation of 740 ILCS 175/3(a)(1)(C).

133. Because of defendants' acts, the State of Illinois suffered damages in an amount to be determined at trial. Pursuant to the IFCA, the State of Illinois is also entitled to treble damages plus a civil penalty for each violation.

**COUNT X**
**Payment by Mistake**

134. This is a civil action brought by the United States and the State of Illinois against defendants under common law for payment by mistake.

135. Plaintiffs repeat and reallege each allegation set forth above in paragraphs 1 through 96 as if set forth fully herein.

136. Plaintiffs made payments on the claims which were submitted or caused to be submitted by the defendants under the erroneous belief that the claims for payment were based upon representations which were factually accurate.

137. Plaintiffs' erroneous belief was material to the payments which were made by plaintiffs and received by the defendants.

138. Because of these mistakes of fact, the defendants have received federal and state monies to which they are not entitled.

139. By reason of the overpayments described above, plaintiffs are entitled to damages in the amount of at least $5,215,857.51.

**COUNT XI**
**Unjust Enrichment**

140. This is a civil action brought by the United States and the State of Illinois against defendants under common law for unjust enrichment.

141. Plaintiffs repeat and reallege each allegation set forth above in paragraphs 1 through 96 as if set forth fully herein.

142. Because of the defendants' conduct, the defendants have been unjustly enriched with federal and state monies which in good conscience they should not be allowed to retain.

143. The defendants have been unjustly enriched to the detriment of the United States and the State of Illinois in the amount of at least $5,215,857.51.

## PRAYER FOR RELIEF

WHEREFORE, the United States and the State of Illinois pray for relief as follows:

a. Declare that defendants violated the False Claims Act, 31 U.S.C. §§ 3729 - 3733;

b. Award monetary damages to the United States and against defendants in treble the amount of the loss to the United States;

c. Award civil penalties to the United States under the False Claims Act; and

d. Declare that defendants violated the Illinois False Claims Act, 740 ILCS 175/1, *et seq*.;

e. Award monetary damages to the State of Illinois and against defendants in treble the amount of the loss to the State of Illinois;

f. Award civil penalties to the State of Illinois pursuant to the Illinois False Claims Act;

g. Award the State of Illinois all attorneys' fees, costs, and expenses;

h. Order that the defendants make restitution in the amount of the loss to the State of Illinois plus costs and interest; and

i. Award any other legal and equitable relief that the Court finds to be just and proper.

## DEMAND FOR JURY TRIAL

The United States and the State of Illinois demand a jury trial in this case.

Respectfully submitted,

ANDREW S. BOUTROS
United States Attorney

By: s/ Valerie R. Raedy
VALERIE R. RAEDY
Assistant United States Attorney
219 South Dearborn Street
Chicago, Illinois 60604
(312) 353-8694
valerie.raedy@usdoj.gov

KWAME RAOUL
Illinois Attorney General

By: s/ Melissa Guske
MELISSA GUSKE
Assistant Attorney General
Office of the Illinois Attorney General
115 S. LaSalle Street
Chicago, Illinois 60603
(773) 590-7970
melissa.guske@ilag.gov

# Exhibit A

Exhibit A

| # | Patient | Date of Service | Procedure Code | Procedure Code Description | Rendering Provider Last Name | Rendering Provider First Name | Amount Paid |
|---|---|---|---|---|---|---|---|
| 1 | A.H. | 7/19/2019 | 10060 | *INCISION AND DRAINAGE OF ABSCESS (EG, CARBUNCLE, SUPPURATIVE HIDRADENITIS, CUTANEOUS OR SUBCUTANEOUS ABSCESS, CYST, FURUNCLE, OR PARONYCHIA); SIMPLE OR SINGLE | SZMYD | TOMASZ | $35.03 |
| 2 | A.H. | 7/19/2019 | 11721 | DEBRIDEMENT OF NAIL(S) BY ANY METHOD(S); SIX OR MORE | SZMYD | TOMASZ | $17.61 |
| 3 | M.S. | 10/30/2019 | 20600 | ARTHROCENTESIS, ASPIRATION AND/OR INJECTION; SMALL JOINT, BURSA OR GANGLION CYST (EG, FINGERS, TOES) | SZMYD | TOMASZ | $42.70 |
| 4 | M.S. | 10/30/2019 | 20600 | ARTHROCENTESIS, ASPIRATION AND/OR INJECTION; SMALL JOINT, BURSA OR GANGLION CYST (EG, FINGERS, TOES) | SZMYD | TOMASZ | $42.70 |
| 5 | M.S. | 10/30/2019 | 64632 | DSTRJ NEUROLYTIC PLANTAR COMMON DIGITAL NERVE | SZMYD | TOMASZ | $74.17 |
| 6 | M.S. | 10/30/2019 | 64632 | DSTRJ NEUROLYTIC PLANTAR COMMON DIGITAL NERVE | SZMYD | TOMASZ | $74.17 |
| 7 | M.S. | 10/30/2019 | 99213 | OFFICE OR OTHER OUTPATIENT VISIT FOR THE EVALUATION AND MANAGEMENT OF ESTABLISHED PATIENT, REQUIRES A MEDICALLY APPROPRIATE HISTORY AND/OR EXAMINATION AND LOW LEVEL OF MEDICAL DECISION MAKING, 20-29 MINUTES OF TOTAL TIME IS SPENT ON THE DATE OF ENCOUNTER | SZMYD | TOMASZ | $63.38 |

| # | Patient | Date of Service | Procedure Code | Procedure Code Description | Rendering Provider Last Name | Rendering Provider First Name | Amount Paid |
|---|---|---|---|---|---|---|---|
| 8 | M.M. | 5/15/2020 | 11721 | DEBRIDEMENT OF NAIL(S) BY ANY METHOD(S); SIX OR MORE | SZMYD | TOMASZ | $39.47 |
| 9 | M.M. | 5/15/2020 | 11730 | *AVULSION OF NAIL PLATE, PARTIAL OR COMPLETE, SIMPLE; SINGLE | SZMYD | TOMASZ | $51.30 |
| 10 | M.M. | 5/15/2020 | 99212 | OFFICE OR OTHER OUTPATIENT VISIT FOR EVALUATION AND MANAGEMENT OF ESTABLISHED PATIENT, REQUIRES MEDICALLY APPROPRIATE HISTORY AND/OR EXAMINATION AND STRAIGHTFORWARD MEDICAL DECISION MAKING, 10-19 MINUTES OF TOTAL TIME IS SPENT ON DATE OF THE ENCOUNTER | SZMYD | TOMASZ | $39.22 |
| 11 | D.G. | 5/15/2020 | 20550 | INJECTION, TENDON SHEATH, LIGAMENT, TRIGGER POINTS OR GANGLION CYST | SZMYD | TOMASZ | $48.38 |
| 12 | D.G. | 5/15/2020 | 64632 | DSTRJ NEUROLYTIC PLANTAR COMMON DIGITAL NERVE | SZMYD | TOMASZ | $76.16 |
| 13 | D.G. | 5/15/2020 | 99213 | OFFICE OR OTHER OUTPATIENT VISIT FOR THE EVALUATION AND MANAGEMENT OF ESTABLISHED PATIENT, REQUIRES A MEDICALLY APPROPRIATE HISTORY AND/OR EXAMINATION AND LOW LEVEL OF MEDICAL DECISION MAKING, 20-29 MINUTES OF TOTAL TIME IS SPENT ON THE DATE OF ENCOUNTER | SZMYD | TOMASZ | $64.44 |

| # | Patient | Date of Service | Procedure Code | Procedure Code Description | Rendering Provider Last Name | Rendering Provider First Name | Amount Paid |
|---|---|---|---|---|---|---|---|
| 14 | M.T. | 7/11/2020 | 28289 | HALLUX RIGIDUS CORRECTION W/CHEILECTOMY DEBRIDEMENT & CAPSULAR RELEASE OF 1ST MP | SZMYD | TOMASZ | $349.60 |
| 15 | G.S. | 9/28/2020 | A5500 | FOR DIABETICS ONLY, FITTING, CUSTOM PREPARATION AND SUPPLY OF OFF-THE-SH DEPTH-INLAY SHOE MANUFACTOURED TO ACCOMODATE MULTIPLE-DENSITY INSERT(S) PER SHOE | SZMYD | TOMASZ | $42.29 |
| 16 | G.S. | 9/28/2020 | A5500 | FOR DIABETICS ONLY, FITTING, CUSTOM PREPARATION AND SUPPLY OF OFF-THE-SH DEPTH-INLAY SHOE MANUFACTOURED TO ACCOMODATE MULTIPLE-DENSITY INSERT(S) PER SHOE | SZMYD | TOMASZ | $42.29 |
| 17 | G.S. | 9/28/2020 | A5512 | FOR DIABETICS ONLY, MULTIPLE DENSITY INSERT, DIRECT FORMED, MOLDED TO FOOTAFTER EXTERNAL HEAT SOURCE OF 230 DEGREES FAHRENHEIT OR HIGHER, TOTAL CONTACTWITH PATIENT'S FOOT, INCLUDING ARCH, BASE LAYER MINIMUM OF 1/4 INCH MATERIAL OF | SZMYD | TOMASZ | $44.30 |
| 18 | K.P. | 10/16/2020 | 11056 | PAIRING OR CUTTING OF BENIGN HYPERKERATOTIC LESION (EG, CORN OR CALLUS); 2 TO 4 LESIONS | SZMYD | TOMASZ | $63.80 |
| 19 | K.P. | 10/16/2020 | 11721 | DEBRIDEMENT OF NAIL(S) BY ANY METHOD(S); SIX OR MORE | SZMYD | TOMASZ | $39.47 |

| # | Patient | Date of Service | Procedure Code | Procedure Code Description | Rendering Provider Last Name | Rendering Provider First Name | Amount Paid |
|---|---|---|---|---|---|---|---|
| 20 | K.P. | 10/16/2020 | 99347 | HOME OR RESIDENCE VISIT FOR THE EVALUATION AND MANAGEMENT OF AN ESTABLISHED PATIENT, WHICH REQUIRES A MEDICALLY APPROPRIATE HISTORY AND/OR EXAMINATION AND STRAIGHTFORWARD MEDICAL DECISION MAKING. WHEN USING TOTAL TIME ON THE DATE OF THE ENCOUNTER FOR CODE | SZMYD | TOMASZ | $46.57 |
| 21 | M.B. | 3/4/2021 | 11056 | PAIRING OR CUTTING OF BENIGN HYPERKERATOTIC LESION (EG, CORN OR CALLUS); 2 TO 4 LESIONS | SZMYD | TOMASZ | $86.19 |
| 22 | M.B. | 3/4/2021 | 11721 | DEBRIDEMENT OF NAIL(S) BY ANY METHOD(S); SIX OR MORE | SZMYD | TOMASZ | $47.89 |
| 23 | M.B. | 3/4/2021 | 99203 | OFFICE OR OTHER OUTPATIENT VISIT FOR THE EVALUATION AND MANAGEMENT OF NEW PATIENT,REQUIRES A MEDICALLY APPROPRIATE HISTORY AND/OR EXAMINATION AND LOW LEVEL OF MEDICAL DECISION MAKING, 30-44 MINUTES OF TOTAL TIME IS SPENT ON THE DATE OF THE ENCOUNTER. | SZMYD | TOMASZ | $121.24 |
| 24 | M.Z. | 3/29/2021 | 11056 | PAIRING OR CUTTING OF BENIGN HYPERKERATOTIC LESION (EG, CORN OR CALLUS); 2 TO 4 LESIONS | SZMYD | TOMASZ | $86.19 |
| 25 | M.Z. | 3/29/2021 | 11721 | DEBRIDEMENT OF NAIL(S) BY ANY METHOD(S); SIX OR MORE | SZMYD | TOMASZ | $47.89 |

| # | Patient | Date of Service | Procedure Code | Procedure Code Description | Rendering Provider Last Name | Rendering Provider First Name | Amount Paid |
|---|---|---|---|---|---|---|---|
| 26 | M.Z. | 3/29/2021 | 99348 | HOME OR RESIDENCE VISIT FOR THE EVALUATION AND MANAGEMENT OF AN ESTABLISHED PATIENT, WHICH REQUIRES A MEDICALLY APPROPRIATE HISTORY AND/OR EXAMINATION AND LOW LEVEL OF MEDICAL DECISION MAKING. WHEN USING TOTAL TIME ON THE DATE OF THE ENCOUNTER FOR CODE SE | SZMYD | TOMASZ | $88.23 |
| 27 | D.J. | 4/20/2021 | 11056 | PAIRING OR CUTTING OF BENIGN HYPERKERATOTIC LESION (EG, CORN OR CALLUS); 2 TO 4 LESIONS | SZMYD | TOMASZ | $86.19 |
| 28 | D.J. | 4/20/2021 | 11721 | DEBRIDEMENT OF NAIL(S) BY ANY METHOD(S); SIX OR MORE | SZMYD | TOMASZ | $47.89 |
| 29 | D.J. | 4/20/2021 | 99348 | HOME OR RESIDENCE VISIT FOR THE EVALUATION AND MANAGEMENT OF AN ESTABLISHED PATIENT, WHICH REQUIRES A MEDICALLY APPROPRIATE HISTORY AND/OR EXAMINATION AND LOW LEVEL OF MEDICAL DECISION MAKING. WHEN USING TOTAL TIME ON THE DATE OF THE ENCOUNTER FOR CODE SE | SZMYD | TOMASZ | $88.23 |
| 30 | J.R. | 6/23/2021 | 10061 | DRAINAGE OF SKIN ABSCESS | SZMYD | TOMASZ | $66.50 |
| 31 | D.G. | 7/20/2021 | 20550 | INJECTION, TENDON SHEATH, LIGAMENT, TRIGGER POINTS OR GANGLION CYST | SZMYD | TOMASZ | $61.48 |

| # | Patient | Date of Service | Procedure Code | Procedure Code Description | Rendering Provider Last Name | Rendering Provider First Name | Amount Paid |
|---|---|---|---|---|---|---|---|
| 32 | D.G. | 7/20/2021 | 99213 | OFFICE OR OTHER OUTPATIENT VISIT FOR THE EVALUATION AND MANAGEMENT OF ESTABLISHED PATIENT, REQUIRES A MEDICALLY APPROPRIATE HISTORY AND/OR EXAMINATION AND LOW LEVEL OF MEDICAL DECISION MAKING, 20-29 MINUTES OF TOTAL TIME IS SPENT ON THE DATE OF ENCOUNTER | SZMYD | TOMASZ | $97.92 |
| 33 | H.E. | 7/24/2021 | 11056 | PAIRING OR CUTTING OF BENIGN HYPERKERATOTIC LESION (EG, CORN OR CALLUS); 2 TO 4 LESIONS | SZMYD | TOMASZ | $86.72 |
| 34 | H.E. | 7/24/2021 | 11721 | DEBRIDEMENT OF NAIL(S) BY ANY METHOD(S); SIX OR MORE | SZMYD | TOMASZ | $47.74 |
| 35 | H.E. | 7/24/2021 | 99347 | HOME OR RESIDENCE VISIT FOR THE EVALUATION AND MANAGEMENT OF AN ESTABLISHED PATIENT, WHICH REQUIRES A MEDICALLY APPROPRIATE HISTORY AND/OR EXAMINATION AND STRAIGHTFORWARD MEDICAL DECISION MAKING. WHEN USING TOTAL TIME ON THE DATE OF THE ENCOUNTER FOR CODE | SZMYD | TOMASZ | $57.00 |
| 36 | L.M. | 9/8/2021 | 11056 | PAIRING OR CUTTING OF BENIGN HYPERKERATOTIC LESION (EG, CORN OR CALLUS); 2 TO 4 LESIONS | SZMYD | TOMASZ | $86.19 |
| 37 | L.M. | 9/8/2021 | 11721 | DEBRIDEMENT OF NAIL(S) BY ANY METHOD(S); SIX OR MORE | SZMYD | TOMASZ | $47.89 |

| # | Patient | Date of Service | Procedure Code | Procedure Code Description | Rendering Provider Last Name | Rendering Provider First Name | Amount Paid |
|---|---|---|---|---|---|---|---|
| 38 | L.M. | 9/8/2021 | 99348 | HOME OR RESIDENCE VISIT FOR THE EVALUATION AND MANAGEMENT OF AN ESTABLISHED PATIENT, WHICH REQUIRES A MEDICALLY APPROPRIATE HISTORY AND/OR EXAMINATION AND LOW LEVEL OF MEDICAL DECISION MAKING. WHEN USING TOTAL TIME ON THE DATE OF THE ENCOUNTER FOR CODE SE | SZMYD | TOMASZ | $88.23 |
| 39 | T.T. | 10/28/2021 | 11750 | EXCISION OF NAIL AND NAIL MATRIX, PARTIAL OR COMPLETE, (EG, INGROWN OR DEFORMED NAIL) FOR PERMANENT REMOVAL; | SZMYD | TOMASZ | $60.18 |
| 40 | B.G. | 11/11/2021 | 28292 | HALLUX VALGUS (BUNION) CORRECTION, WITH OR WITHOUT SESAMOIDECTOMY; KELLER, MCBRIDE OR MAYO TYPE PROCEDURE | SZMYD | TOMASZ | $349.60 |
| 41 | B.G. | 11/11/2021 | 99213 | OFFICE OR OTHER OUTPATIENT VISIT FOR THE EVALUATION AND MANAGEMENT OF ESTABLISHED PATIENT, REQUIRES A MEDICALLY APPROPRIATE HISTORY AND/OR EXAMINATION AND LOW LEVEL OF MEDICAL DECISION MAKING, 20-29 MINUTES OF TOTAL TIME IS SPENT ON THE DATE OF ENCOUNTER | SZMYD | TOMASZ | $27.58 |

| # | Patient | Date of Service | Procedure Code | Procedure Code Description | Rendering Provider Last Name | Rendering Provider First Name | Amount Paid |
|---|---|---|---|---|---|---|---|
| 42 | A.J.M. | 12/8/2021 | 10061 | INCISION AND DRAINAGE OF ABSCESS (EG, CARBUNCLE, SUPPURATIVE HIDRADENITIS, CUTANEOUS OR SUBCUTANEOUS ABSCESS, CYST, FURUNCLE, OR PARONYCHIA); COMPLICATED OR MULTIPLE | SZMYD | TOMASZ | $64.70 |
| 43 | A.J.M. | 12/8/2021 | 99203 | OFFICE OR OTHER OUTPATIENT VISIT FOR THE EVALUATION AND MANAGEMENT OF NEW PATIENT,REQUIRES A MEDICALLY APPROPRIATE HISTORY AND/OR EXAMINATION AND LOW LEVEL OF MEDICAL DECISION MAKING, 30-44 MINUTES OF TOTAL TIME IS SPENT ON THE DATE OF THE ENCOUNTER. | SZMYD | TOMASZ | $40.48 |
| 44 | M.Z. | 1/8/2022 | 11721 | DEBRIDEMENT OF NAIL(S) BY ANY METHOD(S); SIX OR MORE | SZMYD | TOMASZ | $17.61 |
| 45 | M.Z. | 1/8/2022 | 99212 | OFFICE OR OTHER OUTPATIENT VISIT FOR EVALUATION AND MANAGEMENT OF ESTABLISHED PATIENT, REQUIRES MEDICALLY APPROPRIATE HISTORY AND/OR EXAMINATION AND STRAIGHTFORWARD MEDICAL DECISION MAKING, 10-19 MINUTES OF TOTAL TIME IS SPENT ON DATE OF THE ENCOUNTER | SZMYD | TOMASZ | $23.60 |

| # | Patient | Date of Service | Procedure Code | Procedure Code Description | Rendering Provider Last Name | Rendering Provider First Name | Amount Paid |
|---|---|---|---|---|---|---|---|
| 46 | M.O. | 2/17/2022 | 97597 | REMOVAL OF DEVITALIZED TISSUE FROM WOUND(S), SELECTIVE DEBRIDEMENT, WITHOUT ANESTHESIA (EG, HIGH PRESSURE WATERJET WITH/WITHOUT SUCTION, SHARP SELECTIVE DEBRIDEMENT WITH SCISSORS, SCALPEL AND FORCEPS), WITH OR WITHOUT TOPICAL APPL | SZMYD | TOMASZ | $27.03 |
| 47 | M.O. | 2/17/2022 | 99213 | OFFICE OR OTHER OUTPATIENT VISIT FOR THE EVALUATION AND MANAGEMENT OF ESTABLISHED PATIENT, REQUIRES A MEDICALLY APPROPRIATE HISTORY AND/OR EXAMINATION AND LOW LEVEL OF MEDICAL DECISION MAKING, 20-29 MINUTES OF TOTAL TIME IS SPENT ON THE DATE OF ENCOUNTER | SZMYD | TOMASZ | $27.58 |
| 48 | E.D.W. | 2/17/2022 | 11057 | PARING/CUTTING BEN HYPERKERATOTIC LES; | SZMYD | TOMASZ | $9.05 |
| 49 | E.D.W. | 2/17/2022 | 99213 | OFFICE/OUTPATIENT ESTABLISHED LOW MDM 20 | SZMYD | TOMASZ | $28.35 |
| 50 | B.W.J. | 2/23/2022 | 99347 | HOME OR RESIDENCE VISIT FOR THE EVALUATION AND MANAGEMENT OF AN ESTABLISHED PATIENT, WHICH REQUIRES A MEDICALLY APPROPRIATE HISTORY AND/OR EXAMINATION AND STRAIGHTFORWARD MEDICAL DECISION MAKING. WHEN USING TOTAL TIME ON THE DATE OF THE ENCOUNTER FOR CODE | SZMYD | TOMASZ | $57.37 |

| # | Patient | Date of Service | Procedure Code | Procedure Code Description | Rendering Provider Last Name | Rendering Provider First Name | Amount Paid |
|---|---|---|---|---|---|---|---|
| 51 | J.S. | 3/7/2022 | 11721 | DEBRIDEMENT OF NAIL(S) BY ANY METHOD(S); SIX OR MORE | SZMYD | TOMASZ | $17.61 |
| 52 | J.S. | 3/7/2022 | 99213 | OFFICE OR OTHER OUTPATIENT VISIT FOR THE EVALUATION AND MANAGEMENT OF ESTABLISHED PATIENT, REQUIRES A MEDICALLY APPROPRIATE HISTORY AND/OR EXAMINATION AND LOW LEVEL OF MEDICAL DECISION MAKING, 20-29 MINUTES OF TOTAL TIME IS SPENT ON THE DATE OF ENCOUNTER | SZMYD | TOMASZ | $27.58 |
| 53 | M.B. | 3/8/2022 | 11721 | DEBRID NAIL(S) ANY METHD(S); SIX OR MOR | SZMYD | TOMASZ | $17.61 |
| 54 | M.B. | 3/8/2022 | 99348 | HOME/RES VISIT EST PATIENT LOW MDM 30 MI | SZMYD | TOMASZ | $31.30 |
| 55 | C.P. | 3/29/2022 | 99213 | OFFICE OR OTHER OUTPATIENT VISIT FOR THE EVALUATION AND MANAGEMENT OF ESTABLISHED PATIENT, REQUIRES A MEDICALLY APPROPRIATE HISTORY AND/OR EXAMINATION AND LOW LEVEL OF MEDICAL DECISION MAKING, 20-29 MINUTES OF TOTAL TIME IS SPENT ON THE DATE OF ENCOUNTER | SZMYD | TOMASZ | $27.58 |
| 56 | D.G. | 4/5/2022 | 64640 | DESTRUCTION BY NEUROLYTIC AGENT; OTHER PERIPHERAL NERVE OR BRANCH | SZMYD | TOMASZ | $269.18 |
| 57 | J.T. | 4/21/2022 | 99213 | OFFICE/OUTPATIENT ESTABLISHED LOW MDM 20-29 MIN | SZMYD | TOMASZ | $27.58 |
| 58 | F.B. | 4/23/2022 | 11057 | PARING/CUTTING BENIGN HYPERKERATOTIC LESION GT 4 | SZMYD | TOMASZ | $17.72 |
| 59 | F.B. | 4/23/2022 | 11721 | DEBRIDEMENT NAIL ANY METHOD 6 OR GT | SZMYD | TOMASZ | $17.61 |

| # | Patient | Date of Service | Procedure Code | Procedure Code Description | Rendering Provider Last Name | Rendering Provider First Name | Amount Paid |
|---|---|---|---|---|---|---|---|
| 60 | F.B. | 4/23/2022 | 99203 | OFFICE/OUTPATIENT NEW LOW MDM 30-44 MINUTES | SZMYD | TOMASZ | $40.48 |
| 61 | C.S. | 4/30/2022 | 11730 | AVULSION NAIL PLATE PART/COMPLT SIMPL; S | SZMYD | TOMASZ | $33.37 |
| 62 | C.S. | 4/30/2022 | 99203 | OFFICE/OUTPATIENT NEW LOW MDM 30-44 MINU | SZMYD | TOMASZ | $41.60 |
| 63 | F.H. | 5/20/2022 | 11056 | PAIRING OR CUTTING OF BENIGN HYPERKERATOTIC LESION (EG, CORN OR CALLUS); 2 TO 4 LESIONS | SZMYD | TOMASZ | $88.91 |
| 64 | F.H. | 5/20/2022 | 11721 | DEBRIDEMENT OF NAIL(S) BY ANY METHOD(S); SIX OR MORE | SZMYD | TOMASZ | $47.02 |
| 65 | F.H. | 5/20/2022 | 99348 | HOME OR RESIDENCE VISIT FOR THE EVALUATION AND MANAGEMENT OF AN ESTABLISHED PATIENT, WHICH REQUIRES A MEDICALLY APPROPRIATE HISTORY AND/OR EXAMINATION AND LOW LEVEL OF MEDICAL DECISION MAKING. WHEN USING TOTAL TIME ON THE DATE OF THE ENCOUNTER FOR CODE SE | SZMYD | TOMASZ | $86.62 |
| 66 | R.M.I. | 5/31/2022 | 11730 | *AVULSION OF NAIL PLATE, PARTIAL OR COMPLETE, SIMPLE; SINGLE | SZMYD | TOMASZ | $124.15 |

| # | Patient | Date of Service | Procedure Code | Procedure Code Description | Rendering Provider Last Name | Rendering Provider First Name | Amount Paid |
|---|---|---|---|---|---|---|---|
| 67 | R.M.I. | 5/31/2022 | 99348 | HOME OR RESIDENCE VISIT FOR THE EVALUATION AND MANAGEMENT OF AN ESTABLISHED PATIENT, WHICH REQUIRES A MEDICALLY APPROPRIATE HISTORY AND/OR EXAMINATION AND LOW LEVEL OF MEDICAL DECISION MAKING. WHEN USING TOTAL TIME ON THE DATE OF THE ENCOUNTER FOR CODE SE | SZMYD | TOMASZ | $85.69 |
| 68 | I.L. | 7/19/2022 | 11055 | PARING/CUTTING BEN HYPERKERATOTIC LES; | SZMYD | TOMASZ | $21.57 |
| 69 | L.O. | 8/1/2022 | 11042 | DEBRIDEMENT, SUBCUTANEOUS TISSUE (INCLUDES EPIDERMIS AND DERMIS, IF PERFORMED); FIRST 20 SQ CM OR LESS | SZMYD | TOMASZ | $68.65 |
| 70 | L.O. | 8/1/2022 | 20605 | ARTHROCENTESIS, ASPIRATION AND/OR INJECTION; INTERMEDIATE JOINT, BURSA OR GANGLION CYST (EG, TEMPOROMANDIBULAR, ACROMIOCLAVICULAR, WRIST, ELBOW OR ANKLE, OLECRANON BURSA) | SZMYD | TOMASZ | $32.11 |

| # | Patient | Date of Service | Procedure Code | Procedure Code Description | Rendering Provider Last Name | Rendering Provider First Name | Amount Paid |
|---|---|---|---|---|---|---|---|
| 71 | L.O. | 8/1/2022 | 99213 | OFFICE OR OTHER OUTPATIENT VISIT FOR THE EVALUATION AND MANAGEMENT OF ESTABLISHED PATIENT, REQUIRES A MEDICALLY APPROPRIATE HISTORY AND/OR EXAMINATION AND LOW LEVEL OF MEDICAL DECISION MAKING, 20-29 MINUTES OF TOTAL TIME IS SPENT ON THE DATE OF ENCOUNTER | SZMYD | TOMASZ | $27.58 |
| 72 | R.E. | 8/17/2022 | 11056 | PAIRING OR CUTTING OF BENIGN HYPERKERATOTIC LESION (EG, CORN OR CALLUS); 2 TO 4 LESIONS | SZMYD | TOMASZ | $88.01 |
| 73 | R.E. | 8/17/2022 | 11721 | DEBRIDEMENT OF NAIL(S) BY ANY METHOD(S); SIX OR MORE | SZMYD | TOMASZ | $47.50 |
| 74 | R.E. | 8/17/2022 | 99343 | HOME VISIT FOR THE EVALUATION AND MANAGEMENT OF A NEW PATIENT, WHICH REQUIRES THESE 3 KEY COMPONENTS: A DETAILED HISTORY; A DETAILED EXAMINATION; AND MEDICAL DECISION MAKING OF MODERATE COMPLEXITY. | SZMYD | TOMASZ | $128.35 |
| 75 | J.S.S. | 9/19/2022 | 11056 | PARING/CUTTING BEN HYPERKERATOTIC LES; | SZMYD | TOMASZ | $7.25 |
| 76 | J.S.S. | 9/19/2022 | 11730 | AVULSION NAIL PLATE PART/COMPLT SIMPL; S | SZMYD | TOMASZ | $51.30 |
| 77 | J.S.S. | 9/19/2022 | 99213 | OFFICE/OUTPATIENT ESTABLISHED LOW MDM 20 | SZMYD | TOMASZ | $28.35 |

| # | Patient | Date of Service | Procedure Code | Procedure Code Description | Rendering Provider Last Name | Rendering Provider First Name | Amount Paid |
|---|---|---|---|---|---|---|---|
| 78 | R.B.P. | 9/27/2022 | 99203 | OFFICE OR OTHER OUTPATIENT VISIT FOR THE EVALUATION AND MANAGEMENT OF NEW PATIENT,REQUIRES A MEDICALLY APPROPRIATE HISTORY AND/OR EXAMINATION AND LOW LEVEL OF MEDICAL DECISION MAKING, 30-44 MINUTES OF TOTAL TIME IS SPENT ON THE DATE OF THE ENCOUNTER. | SZMYD | TOMASZ | $119.46 |
| 79 | J.V. | 10/3/2022 | 29550 | STRAPPING; TOES | SZMYD | TOMASZ | $13.82 |
| 80 | J.V. | 10/3/2022 | 99213 | OFFICE OR OTHER OUTPATIENT VISIT FOR THE EVALUATION AND MANAGEMENT OF ESTABLISHED PATIENT, REQUIRES A MEDICALLY APPROPRIATE HISTORY AND/OR EXAMINATION AND LOW LEVEL OF MEDICAL DECISION MAKING, 20-29 MINUTES OF TOTAL TIME IS SPENT ON THE DATE OF ENCOUNTER | SZMYD | TOMASZ | $27.58 |
| 81 | G.A. | 10/6/2022 | 11056 | PAIRING OR CUTTING OF BENIGN HYPERKERATOTIC LESION (EG, CORN OR CALLUS); 2 TO 4 LESIONS | SZMYD | TOMASZ | $39.13 |
| 82 | G.A. | 10/6/2022 | 11721 | DEBRIDEMENT OF NAIL(S) BY ANY METHOD(S); SIX OR MORE | SZMYD | TOMASZ | $42.19 |
| 83 | G.A. | 10/6/2022 | 11730 | *AVULSION OF NAIL PLATE, PARTIAL OR COMPLETE, SIMPLE; SINGLE | SZMYD | TOMASZ | $110.04 |

| # | Patient | Date of Service | Procedure Code | Procedure Code Description | Rendering Provider Last Name | Rendering Provider First Name | Amount Paid |
|---|---|---|---|---|---|---|---|
| 84 | G.A. | 10/6/2022 | 99347 | HOME OR RESIDENCE VISIT FOR THE EVALUATION AND MANAGEMENT OF AN ESTABLISHED PATIENT, WHICH REQUIRES A MEDICALLY APPROPRIATE HISTORY AND/OR EXAMINATION AND STRAIGHTFORWARD MEDICAL DECISION MAKING. WHEN USING TOTAL TIME ON THE DATE OF THE ENCOUNTER FOR CODE | SZMYD | TOMASZ | $52.31 |
| 85 | J.P.M. | 10/14/2022 | 11721 | DEBRIDEMENT OF NAIL(S) BY ANY METHOD(S); SIX OR MORE | SZMYD | TOMASZ | $46.55 |
| 86 | J.P.M. | 10/14/2022 | 99348 | HOME OR RESIDENCE VISIT FOR THE EVALUATION AND MANAGEMENT OF AN ESTABLISHED PATIENT, WHICH REQUIRES A MEDICALLY APPROPRIATE HISTORY AND/OR EXAMINATION AND LOW LEVEL OF MEDICAL DECISION MAKING. WHEN USING TOTAL TIME ON THE DATE OF THE ENCOUNTER FOR CODE SE | SZMYD | TOMASZ | $85.75 |
| 87 | J.S. | 10/24/2022 | 11721 | DEBRIDEMENT OF NAIL(S) BY ANY METHOD(S); SIX OR MORE | SZMYD | TOMASZ | $17.61 |

| # | Patient | Date of Service | Procedure Code | Procedure Code Description | Rendering Provider Last Name | Rendering Provider First Name | Amount Paid |
|---|---|---|---|---|---|---|---|
| 88 | J.S. | 10/24/2022 | 99213 | OFFICE OR OTHER OUTPATIENT VISIT FOR THE EVALUATION AND MANAGEMENT OF ESTABLISHED PATIENT, REQUIRES A MEDICALLY APPROPRIATE HISTORY AND/OR EXAMINATION AND LOW LEVEL OF MEDICAL DECISION MAKING, 20-29 MINUTES OF TOTAL TIME IS SPENT ON THE DATE OF ENCOUNTER | SZMYD | TOMASZ | $27.58 |
| 89 | J.W. | 11/9/2022 | 11056 | PAIRING OR CUTTING OF BENIGN HYPERKERATOTIC LESION (EG, CORN OR CALLUS); 2 TO 4 LESIONS | SZMYD | TOMASZ | $88.01 |
| 90 | J.W. | 11/9/2022 | 99348 | HOME OR RESIDENCE VISIT FOR THE EVALUATION AND MANAGEMENT OF AN ESTABLISHED PATIENT, WHICH REQUIRES A MEDICALLY APPROPRIATE HISTORY AND/OR EXAMINATION AND LOW LEVEL OF MEDICAL DECISION MAKING. WHEN USING TOTAL TIME ON THE DATE OF THE ENCOUNTER FOR CODE SE | SZMYD | TOMASZ | $85.75 |
| 91 | J.S. | 11/30/2022 | 11056 | PAIRING OR CUTTING OF BENIGN HYPERKERATOTIC LESION (EG, CORN OR CALLUS); 2 TO 4 LESIONS | SZMYD | TOMASZ | $88.01 |
| 92 | J.S. | 11/30/2022 | 11721 | DEBRIDEMENT OF NAIL(S) BY ANY METHOD(S); SIX OR MORE | SZMYD | TOMASZ | $46.55 |
| 93 | L.G. | 12/10/2022 | 11750 | EXC NAIL/MATRIX PART/COMPLT PERM REMOV | SZMYD | TOMASZ | $47.93 |

| # | Patient | Date of Service | Procedure Code | Procedure Code Description | Rendering Provider Last Name | Rendering Provider First Name | Amount Paid |
|---|---|---|---|---|---|---|---|
| 94 | L.G. | 12/10/2022 | 11750 | EXC NAIL/MATRIX PART/COMPLT PERM REMOV | SZMYD | TOMASZ | $95.85 |
| 95 | L.G. | 12/10/2022 | 99213 | OFFICE/OUTPATIENT ESTABLISHED LOW MDM 20 | SZMYD | TOMASZ | $28.35 |
| 96 | L.Q. | 12/10/2022 | 11721 | DEBRIDEMENT OF NAIL(S) BY ANY METHOD(S); SIX OR MORE | SZMYD | TOMASZ | $47.50 |
| 97 | L.Q. | 12/10/2022 | 99213 | OFFICE OR OTHER OUTPATIENT VISIT FOR THE EVALUATION AND MANAGEMENT OF ESTABLISHED PATIENT, REQUIRES A MEDICALLY APPROPRIATE HISTORY AND/OR EXAMINATION AND LOW LEVEL OF MEDICAL DECISION MAKING, 20-29 MINUTES OF TOTAL TIME IS SPENT ON THE DATE OF ENCOUNTER | SZMYD | TOMASZ | $95.53 |
| 98 | J.G. | 1/23/2023 | 11056 | PAIRING OR CUTTING OF BENIGN HYPERKERATOTIC LESION (EG, CORN OR CALLUS); 2 TO 4 LESIONS | SZMYD | TOMASZ | $13.55 |
| 99 | J.G. | 1/23/2023 | 11721 | DEBRIDEMENT OF NAIL(S) BY ANY METHOD(S); SIX OR MORE | SZMYD | TOMASZ | $17.61 |
| 100 | J.G. | 1/23/2023 | 97597 | REMOVAL OF DEVITALIZED TISSUE FROM WOUND(S), SELECTIVE DEBRIDEMENT, WITHOUT ANESTHESIA (EG, HIGH PRESSURE WATERJET WITH/WITHOUT SUCTION, SHARP SELECTIVE DEBRIDEMENT WITH SCISSORS, SCALPEL AND FORCEPS), WITH OR WITHOUT TOPICAL APPL | SZMYD | TOMASZ | $27.03 |

| # | Patient | Date of Service | Procedure Code | Procedure Code Description | Rendering Provider Last Name | Rendering Provider First Name | Amount Paid |
|---|---|---|---|---|---|---|---|
| 101 | J.G. | 1/23/2023 | 99213 | OFFICE OR OTHER OUTPATIENT VISIT FOR THE EVALUATION AND MANAGEMENT OF ESTABLISHED PATIENT, REQUIRES A MEDICALLY APPROPRIATE HISTORY AND/OR EXAMINATION AND LOW LEVEL OF MEDICAL DECISION MAKING, 20-29 MINUTES OF TOTAL TIME IS SPENT ON THE DATE OF ENCOUNTER | SZMYD | TOMASZ | $27.58 |
| 102 | K.K. | 2/7/2023 | 11057 | PAIRING OR CUTTING OF BENIGN HYPERKERATOTIC LESION (EG, CORN OR CALLUS); MORE THAN 4 LESIONS | SZMYD | TOMASZ | $92.97 |
| 103 | K.K. | 2/7/2023 | 11721 | DEBRIDEMENT OF NAIL(S) BY ANY METHOD(S); SIX OR MORE | SZMYD | TOMASZ | $46.06 |
| 104 | K.K. | 2/7/2023 | 97597 | REMOVAL OF DEVITALIZED TISSUE FROM WOUND(S), SELECTIVE DEBRIDEMENT, WITHOUT ANESTHESIA (EG, HIGH PRESSURE WATERJET WITH/WITHOUT SUCTION, SHARP SELECTIVE DEBRIDEMENT WITH SCISSORS, SCALPEL AND FORCEPS), WITH OR WITHOUT TOPICAL APPL | SZMYD | TOMASZ | $104.46 |

| # | Patient | Date of Service | Procedure Code | Procedure Code Description | Rendering Provider Last Name | Rendering Provider First Name | Amount Paid |
|---|---|---|---|---|---|---|---|
| 105 | K.K. | 2/7/2023 | 99349 | HOME OR RESIDENCE VISIT FOR THE EVALUATION AND MANAGEMENT OF AN ESTABLISHED PATIENT, WHICH REQUIRES A MEDICALLY APPROPRIATE HISTORY AND/OR EXAMINATION AND MODERATE LEVEL OF MEDICAL DECISION MAKING. WHEN USING TOTAL TIME ON THE DATE OF THE ENCOUNTER FOR CO | SZMYD | TOMASZ | $132.54 |
| 106 | L.J. | 2/25/2023 | 11721 | DEBRIDEMENT OF NAIL(S) BY ANY METHOD(S); SIX OR MORE | SZMYD | TOMASZ | $46.06 |
| 107 | L.J. | 2/25/2023 | 11730 | *AVULSION OF NAIL PLATE, PARTIAL OR COMPLETE, SIMPLE; SINGLE | SZMYD | TOMASZ | $120.55 |
| 108 | L.J. | 2/25/2023 | 11732 | AVULSION OF NAIL PLATE, PARTIAL OR COMPLETE, SIMPLE; EACH ADDITIONAL NAIL PLATE | SZMYD | TOMASZ | $35.21 |
| 109 | S.E. | 3/2/2023 | 11057 | PAIRING OR CUTTING OF BENIGN HYPERKERATOTIC LESION (EG, CORN OR CALLUS); MORE THAN 4 LESIONS | SZMYD | TOMASZ | $92.97 |

| # | Patient | Date of Service | Procedure Code | Procedure Code Description | Rendering Provider Last Name | Rendering Provider First Name | Amount Paid |
|---|---|---|---|---|---|---|---|
| 110 | S.E. | 3/2/2023 | 99348 | HOME OR RESIDENCE VISIT FOR THE EVALUATION AND MANAGEMENT OF AN ESTABLISHED PATIENT, WHICH REQUIRES A MEDICALLY APPROPRIATE HISTORY AND/OR EXAMINATION AND LOW LEVEL OF MEDICAL DECISION MAKING. WHEN USING TOTAL TIME ON THE DATE OF THE ENCOUNTER FOR CODE SE | SZMYD | TOMASZ | $78.41 |
| 111 | S.R. | 3/2/2023 | 11055 | PARING/CUTTING BENIGN HYPERKERATOTIC LESION 1 | SZMYD | TOMASZ | $21.55 |
| 112 | S.R. | 3/2/2023 | 29540 | STRAPPING ANKLE AND /FOOT | SZMYD | TOMASZ | $7.49 |
| 113 | S.R. | 3/2/2023 | 99203 | OFFICE/OUTPATIENT NEW LOW MDM 30-44 MINUTES | SZMYD | TOMASZ | $40.48 |
| 114 | S.B. | 3/16/2023 | 11057 | PAIRING OR CUTTING OF BENIGN HYPERKERATOTIC LESION (EG, CORN OR CALLUS); MORE THAN 4 LESIONS | SZMYD | TOMASZ | $17.72 |
| 115 | S.B. | 3/16/2023 | 11420 | EXCISION, BENIGN LESION, EXCEPT SKIN TAG (UNLESS LISTED ELSEWHERE), SCALP, NECK, HANDS, FEET, GENITALIA; LESION DIAMETER 0.5 CM OR LESS | SZMYD | TOMASZ | $37.27 |
| 116 | S.B. | 3/16/2023 | 11420 | EXCISION, BENIGN LESION, EXCEPT SKIN TAG (UNLESS LISTED ELSEWHERE), SCALP, NECK, HANDS, FEET, GENITALIA; LESION DIAMETER 0.5 CM OR LESS | SZMYD | TOMASZ | $37.27 |

| # | Patient | Date of Service | Procedure Code | Procedure Code Description | Rendering Provider Last Name | Rendering Provider First Name | Amount Paid |
|---|---|---|---|---|---|---|---|
| 117 | S.B. | 3/16/2023 | 11721 | DEBRIDEMENT OF NAIL(S) BY ANY METHOD(S); SIX OR MORE | SZMYD | TOMASZ | $17.61 |
| 118 | S.B. | 3/16/2023 | 99203 | OFFICE OR OTHER OUTPATIENT VISIT FOR THE EVALUATION AND MANAGEMENT OF NEW PATIENT,REQUIRES A MEDICALLY APPROPRIATE HISTORY AND/OR EXAMINATION AND LOW LEVEL OF MEDICAL DECISION MAKING, 30-44 MINUTES OF TOTAL TIME IS SPENT ON THE DATE OF THE ENCOUNTER. | SZMYD | TOMASZ | $40.48 |
| 119 | J.W. | 3/17/2023 | 11056 | PAIRING OR CUTTING OF BENIGN HYPERKERATOTIC LESION (EG, CORN OR CALLUS); 2 TO 4 LESIONS | SZMYD | TOMASZ | $85.54 |
| 120 | J.W. | 3/17/2023 | 11721 | DEBRIDEMENT OF NAIL(S) BY ANY METHOD(S); SIX OR MORE | SZMYD | TOMASZ | $46.06 |
| 121 | J.W. | 3/17/2023 | 99342 | HOME OR RESIDENCE VISIT FOR THE EVALUATION AND MANAGEMENT OF A NEW PATIENT, WHICH REQUIRES A MEDICALLY APPROPRIATE HISTORY AND/OR EXAMINATION AND LOW LEVEL OF MEDICAL DECISION MAKING. WHEN USING TOTAL TIME ON THE DATE OF THE ENCOUNTER FOR CODE SELECTION, | SZMYD | TOMASZ | $80.01 |

# Exhibit B

Exhibit B

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 1 | 4/1/2020 | J.B. | VADIM | GOSHKO | 99347 | $41.11 |
| 2 | 4/1/2020 | J.B. | VADIM | GOSHKO | 11721 | $33.82 |
| 3 | 4/1/2020 | J.M. | VADIM | GOSHKO | 99342 | $62.67 |
| 4 | 4/1/2020 | J.M. | VADIM | GOSHKO | 11721 | $37.09 |
| 5 | 4/1/2020 | E.G. | VADIM | GOSHKO | 99347 | $27.54 |
| 6 | 4/1/2020 | E.G. | VADIM | GOSHKO | 11721 | $37.09 |
| 7 | 4/1/2020 | E.P. | VADIM | GOSHKO | 99347 | $43.95 |
| 8 | 4/1/2020 | E.P. | VADIM | GOSHKO | 11721 | $37.26 |
| 9 | 4/1/2020 | H.M. | VADIM | GOSHKO | 99342 | $59.25 |
| 10 | 4/1/2020 | H.M. | VADIM | GOSHKO | 11721 | $33.82 |
| 11 | 4/1/2020 | E.M. | VADIM | GOSHKO | 99347 | $43.68 |
| 12 | 4/1/2020 | E.M. | VADIM | GOSHKO | 11721 | $37.09 |
| 13 | 4/1/2020 | E.M. | VADIM | GOSHKO | 11056 | $60.48 |
| 14 | 4/1/2020 | C.H. | VADIM | GOSHKO | 99342 | $63.21 |
| 15 | 4/1/2020 | C.H. | VADIM | GOSHKO | 11721 | $37.26 |
| 16 | 4/1/2020 | G.R. | VADIM | GOSHKO | 99347 | $43.95 |
| 17 | 4/1/2020 | G.R. | VADIM | GOSHKO | 11721 | $37.26 |
| 18 | 4/1/2020 | G.R. | VADIM | GOSHKO | 11056 | $60.22 |
| 19 | 4/1/2020 | W.P. | VADIM | GOSHKO | 99347 | $43.95 |
| 20 | 4/1/2020 | W.P. | VADIM | GOSHKO | 11721 | $37.26 |
| 21 | 4/2/2020 | F.S. | VADIM | GOSHKO | 99348 | $67.93 |
| 22 | 4/2/2020 | F.S. | VADIM | GOSHKO | 11750 | $127.51 |
| 23 | 4/2/2020 | S.W. | VADIM | GOSHKO | 99348 | $67.93 |
| 24 | 4/2/2020 | S.W. | VADIM | GOSHKO | 11721 | $37.26 |
| 25 | 4/2/2020 | J.O. | VADIM | GOSHKO | 99347 | $43.95 |
| 26 | 4/2/2020 | J.O. | VADIM | GOSHKO | 11721 | $37.26 |
| 27 | 4/2/2020 | J.O. | VADIM | GOSHKO | 11056 | $60.22 |
| 28 | 4/2/2020 | R.N. | VADIM | GOSHKO | 99348 | $67.93 |
| 29 | 4/2/2020 | R.N. | VADIM | GOSHKO | 11042 | $103.07 |
| 30 | 4/2/2020 | J.S. | VADIM | GOSHKO | 99202 | $57.01 |
| 31 | 4/2/2020 | J.S. | VADIM | GOSHKO | 11730 | $83.42 |
| 32 | 4/2/2020 | S.K. | VADIM | GOSHKO | 99347 | $43.95 |
| 33 | 4/2/2020 | S.K. | VADIM | GOSHKO | 11721 | $37.26 |
| 34 | 4/2/2020 | S.K. | VADIM | GOSHKO | 11056 | $60.22 |
| 35 | 4/2/2020 | V.H. | VADIM | GOSHKO | 99347 | $43.95 |
| 36 | 4/2/2020 | V.H. | VADIM | GOSHKO | 11721 | $37.26 |
| 37 | 4/2/2020 | R.C. | VADIM | GOSHKO | 99347 | $43.95 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 38 | 4/2/2020 | R.C. | VADIM | GOSHKO | 11721 | $37.26 |
| 39 | 4/3/2020 | R.W. | VADIM | GOSHKO | 99347 | $43.95 |
| 40 | 4/3/2020 | R.W. | VADIM | GOSHKO | 11721 | $37.26 |
| 41 | 4/3/2020 | L.N. | VADIM | GOSHKO | 99347 | $43.95 |
| 42 | 4/3/2020 | L.N. | VADIM | GOSHKO | 11721 | $37.26 |
| 43 | 4/3/2020 | L.N. | VADIM | GOSHKO | 11056 | $60.22 |
| 44 | 4/3/2020 | R.A. | VADIM | GOSHKO | 99347 | $43.95 |
| 45 | 4/3/2020 | R.A. | VADIM | GOSHKO | 11721 | $37.26 |
| 46 | 4/3/2020 | M.N. | VADIM | GOSHKO | 99213 | $62.08 |
| 47 | 4/3/2020 | M.N. | VADIM | GOSHKO | 20550 | $24.03 |
| 48 | 4/3/2020 | M.N. | VADIM | GOSHKO | 64632 | $73.11 |
| 49 | 4/3/2020 | J.M. | VADIM | GOSHKO | 99347 | $43.95 |
| 50 | 4/3/2020 | J.M. | VADIM | GOSHKO | 11721 | $37.26 |
| 51 | 4/3/2020 | C.N. | VADIM | GOSHKO | 11721 | $5.04 |
| 52 | 4/3/2020 | E.S. | VADIM | GOSHKO | 99347 | $43.95 |
| 53 | 4/3/2020 | E.S. | VADIM | GOSHKO | 11721 | $37.26 |
| 54 | 4/3/2020 | T.S. | VADIM | GOSHKO | 99347 | $31.81 |
| 55 | 4/3/2020 | T.S. | VADIM | GOSHKO | 11721 | $37.26 |
| 56 | 4/3/2020 | H.T. | VADIM | GOSHKO | 99347 | $43.95 |
| 57 | 4/3/2020 | H.T. | VADIM | GOSHKO | 11721 | $37.26 |
| 58 | 4/3/2020 | A.M. | VADIM | GOSHKO | 64632 | $73.11 |
| 59 | 4/3/2020 | A.M. | VADIM | GOSHKO | 20550 | $24.03 |
| 60 | 4/3/2020 | A.M. | VADIM | GOSHKO | 29550 | $8.18 |
| 61 | 4/3/2020 | M.S. | VADIM | GOSHKO | 99347 | $43.95 |
| 62 | 4/3/2020 | M.S. | VADIM | GOSHKO | 11721 | $37.26 |
| 63 | 4/3/2020 | M.S. | VADIM | GOSHKO | 11056 | $60.22 |
| 64 | 4/4/2020 | T.J. | VADIM | GOSHKO | 99347 | $43.68 |
| 65 | 4/4/2020 | T.J. | VADIM | GOSHKO | 11721 | $37.09 |
| 66 | 4/4/2020 | J.J. | VADIM | GOSHKO | 99347 | $43.68 |
| 67 | 4/4/2020 | J.J. | VADIM | GOSHKO | 11721 | $37.09 |
| 68 | 4/4/2020 | J.M. | VADIM | GOSHKO | 97597 | $82.49 |
| 69 | 4/4/2020 | H.N. | VADIM | GOSHKO | 99212 | $37.89 |
| 70 | 4/4/2020 | H.N. | VADIM | GOSHKO | 20550 | $47.01 |
| 71 | 4/4/2020 | H.N. | VADIM | GOSHKO | J1030 | $4.74 |
| 72 | 4/4/2020 | A.H. | VADIM | GOSHKO | 11721 | $39.02 |
| 73 | 4/4/2020 | A.H. | VADIM | GOSHKO | 11056 | $49.83 |
| 74 | 4/6/2020 | M.P. | VADIM | GOSHKO | 99347 | $43.95 |
| 75 | 4/6/2020 | M.P. | VADIM | GOSHKO | 11721 | $37.26 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 76 | 4/6/2020 | I.G. | VADIM | GOSHKO | 99347 | $43.95 |
| 77 | 4/6/2020 | I.G. | VADIM | GOSHKO | 11721 | $37.26 |
| 78 | 4/8/2020 | A.F. | VADIM | GOSHKO | 99347 | $43.95 |
| 79 | 4/8/2020 | A.F. | VADIM | GOSHKO | 11721 | $37.26 |
| 80 | 4/8/2020 | E.O. | VADIM | GOSHKO | 99347 | $43.95 |
| 81 | 4/8/2020 | E.O. | VADIM | GOSHKO | 11721 | $37.26 |
| 82 | 4/8/2020 | B.N. | VADIM | GOSHKO | 99347 | $43.95 |
| 83 | 4/8/2020 | M.H. | VADIM | GOSHKO | 99347 | $43.95 |
| 84 | 4/8/2020 | M.H. | VADIM | GOSHKO | 11721 | $37.26 |
| 85 | 4/8/2020 | M.H. | VADIM | GOSHKO | 11056 | $60.22 |
| 86 | 4/8/2020 | J.K. | VADIM | GOSHKO | 99347 | $43.95 |
| 87 | 4/8/2020 | J.K. | VADIM | GOSHKO | 11721 | $37.26 |
| 88 | 4/8/2020 | J.K. | VADIM | GOSHKO | 11056 | $60.22 |
| 89 | 4/8/2020 | I.B. | VADIM | GOSHKO | 99347 | $43.68 |
| 90 | 4/8/2020 | I.B. | VADIM | GOSHKO | 11721 | $37.09 |
| 91 | 4/9/2020 | G.M. | VADIM | GOSHKO | 99347 | $43.68 |
| 92 | 4/9/2020 | G.M. | VADIM | GOSHKO | 11721 | $37.09 |
| 93 | 4/9/2020 | G.M. | VADIM | GOSHKO | 11056 | $60.48 |
| 94 | 4/9/2020 | D.C. | VADIM | GOSHKO | 99347 | $43.95 |
| 95 | 4/9/2020 | D.C. | VADIM | GOSHKO | 11721 | $37.26 |
| 96 | 4/9/2020 | D.C. | VADIM | GOSHKO | 11056 | $60.22 |
| 97 | 4/9/2020 | J.R.J. | VADIM | GOSHKO | 99347 | $43.68 |
| 98 | 4/9/2020 | J.R.J. | VADIM | GOSHKO | 11721 | $37.09 |
| 99 | 4/9/2020 | J.R.J. | VADIM | GOSHKO | 11056 | $60.48 |
| 100 | 4/9/2020 | A.S. | VADIM | GOSHKO | 99347 | $43.68 |
| 101 | 4/9/2020 | A.S. | VADIM | GOSHKO | 11721 | $37.09 |
| 102 | 4/9/2020 | J.C.J. | VADIM | GOSHKO | 99347 | $43.68 |
| 103 | 4/9/2020 | J.C.J. | VADIM | GOSHKO | 11056 | $60.48 |
| 104 | 4/9/2020 | D.B. | VADIM | GOSHKO | 99347 | $43.68 |
| 105 | 4/9/2020 | D.B. | VADIM | GOSHKO | 11721 | $37.09 |
| 106 | 4/9/2020 | D.B. | VADIM | GOSHKO | 11056 | $60.48 |
| 107 | 4/9/2020 | N.C. | VADIM | GOSHKO | 99347 | $43.95 |
| 108 | 4/9/2020 | N.C. | VADIM | GOSHKO | 11721 | $37.26 |
| 109 | 4/9/2020 | N.C. | VADIM | GOSHKO | 11056 | $60.22 |
| 110 | 4/9/2020 | P.R. | VADIM | GOSHKO | 99347 | $43.68 |
| 111 | 4/9/2020 | P.R. | VADIM | GOSHKO | 11721 | $37.09 |
| 112 | 4/9/2020 | P.R. | VADIM | GOSHKO | 11056 | $60.48 |
| 113 | 4/9/2020 | J.K. | VADIM | GOSHKO | 99347 | $43.95 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 114 | 4/9/2020 | J.K. | VADIM | GOSHKO | 11721 | $37.26 |
| 115 | 4/10/2020 | M.K. | VADIM | GOSHKO | 11721 | $5.04 |
| 116 | 4/10/2020 | J.W. | VADIM | GOSHKO | 99347 | $43.95 |
| 117 | 4/10/2020 | J.W. | VADIM | GOSHKO | 11721 | $37.26 |
| 118 | 4/10/2020 | E.G. | VADIM | GOSHKO | 11730 | $47.45 |
| 119 | 4/10/2020 | E.G. | VADIM | GOSHKO | 11732 | $27.14 |
| 120 | 4/10/2020 | E.G. | VADIM | GOSHKO | 11042 | $101.63 |
| 121 | 4/10/2020 | M.M. | VADIM | GOSHKO | 99347 | $43.95 |
| 122 | 4/10/2020 | M.M. | VADIM | GOSHKO | 11721 | $37.26 |
| 123 | 4/10/2020 | M.M. | VADIM | GOSHKO | 11056 | $60.22 |
| 124 | 4/10/2020 | G.B. | VADIM | GOSHKO | 99347 | $43.95 |
| 125 | 4/10/2020 | G.B. | VADIM | GOSHKO | 11721 | $37.26 |
| 126 | 4/10/2020 | R.A. | VADIM | GOSHKO | 99347 | $43.95 |
| 127 | 4/10/2020 | R.A. | VADIM | GOSHKO | 11721 | $37.26 |
| 128 | 4/10/2020 | G.B. | VADIM | GOSHKO | 99347 | $43.95 |
| 129 | 4/10/2020 | G.B. | VADIM | GOSHKO | 11721 | $37.26 |
| 130 | 4/10/2020 | G.B. | VADIM | GOSHKO | 11056 | $60.22 |
| 131 | 4/10/2020 | D.W. | VADIM | GOSHKO | 11720 | $13.58 |
| 132 | 4/10/2020 | C.R. | VADIM | GOSHKO | 99347 | $35.72 |
| 133 | 4/10/2020 | C.R. | VADIM | GOSHKO | 11721 | $37.26 |
| 134 | 4/10/2020 | C.R. | VADIM | GOSHKO | 11056 | $60.22 |
| 135 | 4/10/2020 | E.S. | VADIM | GOSHKO | 99348 | $67.93 |
| 136 | 4/10/2020 | E.S. | VADIM | GOSHKO | 11042 | $103.07 |
| 137 | 4/10/2020 | E.S. | VADIM | GOSHKO | 97597 | $78.35 |
| 138 | 4/10/2020 | J.J. | VADIM | GOSHKO | 11730 | $90.78 |
| 139 | 4/10/2020 | J.J. | VADIM | GOSHKO | 11721 | $39.02 |
| 140 | 4/10/2020 | C.S. | VADIM | GOSHKO | 99347 | $43.95 |
| 141 | 4/10/2020 | C.S. | VADIM | GOSHKO | 11721 | $37.26 |
| 142 | 4/10/2020 | K.C. | VADIM | GOSHKO | 99343 | $103.75 |
| 143 | 4/10/2020 | K.C. | VADIM | GOSHKO | 11721 | $37.26 |
| 144 | 4/10/2020 | V.J. | VADIM | GOSHKO | 99347 | $43.95 |
| 145 | 4/10/2020 | V.J. | VADIM | GOSHKO | 11721 | $37.26 |
| 146 | 4/10/2020 | V.J. | VADIM | GOSHKO | 11056 | $60.22 |
| 147 | 4/10/2020 | J.N. | VADIM | GOSHKO | 99347 | $43.95 |
| 148 | 4/10/2020 | J.N. | VADIM | GOSHKO | 11721 | $37.26 |
| 149 | 4/11/2020 | P.D. | VADIM | GOSHKO | 99348 | $67.36 |
| 150 | 4/11/2020 | P.D. | VADIM | GOSHKO | 11721 | $37.09 |
| 151 | 4/11/2020 | P.D. | VADIM | GOSHKO | 11056 | $60.48 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 152 | 4/11/2020 | Y.W. | VADIM | GOSHKO | 20550 | $24.03 |
| 153 | 4/11/2020 | Y.W. | VADIM | GOSHKO | 64632 | $37.84 |
| 154 | 4/11/2020 | Y.W. | VADIM | GOSHKO | 29540 | $12.27 |
| 155 | 4/11/2020 | Y.W. | VADIM | GOSHKO | 11730 | $90.78 |
| 156 | 4/11/2020 | Y.W. | VADIM | GOSHKO | 11721 | $39.02 |
| 157 | 4/11/2020 | Y.W. | VADIM | GOSHKO | 11056 | $31.69 |
| 158 | 4/11/2020 | R.S. | VADIM | GOSHKO | 99348 | $67.36 |
| 159 | 4/11/2020 | R.S. | VADIM | GOSHKO | 11730 | $90.22 |
| 160 | 4/11/2020 | R.S. | VADIM | GOSHKO | 11721 | $37.09 |
| 161 | 4/11/2020 | N.J. | VADIM | GOSHKO | 99348 | $67.36 |
| 162 | 4/11/2020 | N.J. | VADIM | GOSHKO | 11720 | $26.75 |
| 163 | 4/11/2020 | M.G. | VADIM | GOSHKO | 99203 | $27.53 |
| 164 | 4/11/2020 | M.G. | VADIM | GOSHKO | 11730 | $90.78 |
| 165 | 4/11/2020 | M.G. | VADIM | GOSHKO | 11721 | $39.02 |
| 166 | 4/11/2020 | M.G. | VADIM | GOSHKO | 11056 | $31.69 |
| 167 | 4/11/2020 | L.W. | VADIM | GOSHKO | 10060 | $101.04 |
| 168 | 4/11/2020 | L.W. | VADIM | GOSHKO | 11730 | $47.45 |
| 169 | 4/11/2020 | A.L.J. | VADIM | GOSHKO | 99348 | $67.36 |
| 170 | 4/11/2020 | A.L.J. | VADIM | GOSHKO | 11721 | $37.09 |
| 171 | 4/14/2020 | B.C. | VADIM | GOSHKO | 99349 | $103.91 |
| 172 | 4/14/2020 | B.C. | VADIM | GOSHKO | 11721 | $37.26 |
| 173 | 4/14/2020 | B.C. | VADIM | GOSHKO | 10060 | $49.73 |
| 174 | 4/14/2020 | B.C. | VADIM | GOSHKO | 11042 | $103.07 |
| 175 | 4/14/2020 | G.M.D.J. | VADIM | GOSHKO | 11721 | $29.02 |
| 176 | 4/15/2020 | L.L. | VADIM | GOSHKO | 99347 | $43.68 |
| 177 | 4/15/2020 | L.L. | VADIM | GOSHKO | 11721 | $37.09 |
| 178 | 4/15/2020 | L.L. | VADIM | GOSHKO | 11056 | $60.48 |
| 179 | 4/15/2020 | J.M. | VADIM | GOSHKO | 99348 | $67.93 |
| 180 | 4/15/2020 | J.M. | VADIM | GOSHKO | 11721 | $37.26 |
| 181 | 4/15/2020 | J.M. | VADIM | GOSHKO | 11042 | $103.07 |
| 182 | 4/15/2020 | R.K. | VADIM | GOSHKO | 99342 | $63.21 |
| 183 | 4/15/2020 | R.K. | VADIM | GOSHKO | 11721 | $37.26 |
| 184 | 4/15/2020 | H.R. | VADIM | GOSHKO | 99347 | $43.95 |
| 185 | 4/15/2020 | H.R. | VADIM | GOSHKO | 11721 | $37.26 |
| 186 | 4/15/2020 | J.S. | VADIM | GOSHKO | 99347 | $43.68 |
| 187 | 4/15/2020 | J.S. | VADIM | GOSHKO | 11721 | $37.09 |
| 188 | 4/15/2020 | F.H. | VADIM | GOSHKO | 11042 | $103.07 |
| 189 | 4/15/2020 | B.C. | VADIM | GOSHKO | 99347 | $43.95 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 190 | 4/15/2020 | B.C. | VADIM | GOSHKO | 11721 | $37.26 |
| 191 | 4/15/2020 | C.S. | VADIM | GOSHKO | 99347 | $43.95 |
| 192 | 4/15/2020 | C.S. | VADIM | GOSHKO | 11721 | $37.26 |
| 193 | 4/15/2020 | K.H. | VADIM | GOSHKO | 99349 | $103.91 |
| 194 | 4/15/2020 | K.H. | VADIM | GOSHKO | 28192 | $389.56 |
| 195 | 4/15/2020 | D.S. | VADIM | GOSHKO | 99348 | $67.93 |
| 196 | 4/15/2020 | D.S. | VADIM | GOSHKO | 11721 | $37.26 |
| 197 | 4/15/2020 | D.S. | VADIM | GOSHKO | 11055 | $50.82 |
| 198 | 4/15/2020 | J.S. | VADIM | GOSHKO | 11721 | $5.04 |
| 199 | 4/15/2020 | V.S. | VADIM | GOSHKO | 99347 | $43.95 |
| 200 | 4/15/2020 | V.S. | VADIM | GOSHKO | 11721 | $37.26 |
| 201 | 4/16/2020 | M.T. | VADIM | GOSHKO | 99349 | $103.14 |
| 202 | 4/16/2020 | M.T. | VADIM | GOSHKO | 11721 | $37.09 |
| 203 | 4/16/2020 | S.P. | VADIM | GOSHKO | 99348 | $67.93 |
| 204 | 4/16/2020 | S.P. | VADIM | GOSHKO | 11721 | $37.26 |
| 205 | 4/16/2020 | S.P. | VADIM | GOSHKO | 11730 | $90.15 |
| 206 | 4/16/2020 | K.K. | VADIM | GOSHKO | 99342 | $63.21 |
| 207 | 4/16/2020 | K.K. | VADIM | GOSHKO | 11721 | $37.26 |
| 208 | 4/16/2020 | L.P. | VADIM | GOSHKO | 99347 | $43.68 |
| 209 | 4/16/2020 | L.P. | VADIM | GOSHKO | 11721 | $37.09 |
| 210 | 4/16/2020 | R.I. | VADIM | GOSHKO | 99347 | $43.68 |
| 211 | 4/16/2020 | R.I. | VADIM | GOSHKO | 11721 | $37.09 |
| 212 | 4/16/2020 | J.K. | VADIM | GOSHKO | 99347 | $43.95 |
| 213 | 4/16/2020 | J.K. | VADIM | GOSHKO | 11721 | $37.26 |
| 214 | 4/16/2020 | J.K. | VADIM | GOSHKO | 11056 | $60.22 |
| 215 | 4/16/2020 | M.P. | VADIM | GOSHKO | 11721 | $4.16 |
| 216 | 4/16/2020 | M.P. | VADIM | GOSHKO | 11056 | $60.48 |
| 217 | 4/16/2020 | I.I.K. | VADIM | GOSHKO | 99348 | $67.36 |
| 218 | 4/16/2020 | B.T. | VADIM | GOSHKO | 99348 | $67.93 |
| 219 | 4/17/2020 | R.B. | VADIM | GOSHKO | 20605 | $23.02 |
| 220 | 4/17/2020 | R.B. | VADIM | GOSHKO | 20605 | $23.02 |
| 221 | 4/17/2020 | R.B. | VADIM | GOSHKO | 97597 | $82.49 |
| 222 | 4/17/2020 | R.B. | VADIM | GOSHKO | 64632 | $73.11 |
| 223 | 4/17/2020 | V.F. | VADIM | GOSHKO | 99347 | $43.95 |
| 224 | 4/17/2020 | V.F. | VADIM | GOSHKO | 11721 | $37.26 |
| 225 | 4/17/2020 | M.L. | VADIM | GOSHKO | 99349 | $103.91 |
| 226 | 4/17/2020 | M.L. | VADIM | GOSHKO | 11721 | $37.26 |
| 227 | 4/17/2020 | M.L. | VADIM | GOSHKO | 11042 | $103.07 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 228 | 4/17/2020 | S.M. | VADIM | GOSHKO | 99348 | $67.93 |
| 229 | 4/17/2020 | S.M. | VADIM | GOSHKO | 11042 | $103.07 |
| 230 | 4/17/2020 | S.M. | VADIM | GOSHKO | 11721 | $37.26 |
| 231 | 4/17/2020 | E.K. | VADIM | GOSHKO | 99347 | $43.95 |
| 232 | 4/17/2020 | E.K. | VADIM | GOSHKO | 11721 | $37.26 |
| 233 | 4/17/2020 | E.K. | VADIM | GOSHKO | 11056 | $60.22 |
| 234 | 4/17/2020 | S.G. | VADIM | GOSHKO | 20605 | $23.02 |
| 235 | 4/17/2020 | S.G. | VADIM | GOSHKO | 20605 | $23.02 |
| 236 | 4/17/2020 | S.G. | VADIM | GOSHKO | 64632 | $75.67 |
| 237 | 4/17/2020 | W.Z. | VADIM | GOSHKO | 11421 | $136.71 |
| 238 | 4/17/2020 | W.Z. | VADIM | GOSHKO | 11721 | $39.02 |
| 239 | 4/17/2020 | W.Z. | VADIM | GOSHKO | 64632 | $37.84 |
| 240 | 4/17/2020 | T.R. | VADIM | GOSHKO | 20550 | $45.66 |
| 241 | 4/17/2020 | T.R. | VADIM | GOSHKO | 99348 | $67.93 |
| 242 | 4/17/2020 | T.R. | VADIM | GOSHKO | 20605 | $21.86 |
| 243 | 4/17/2020 | T.R. | VADIM | GOSHKO | 11721 | $37.26 |
| 244 | 4/17/2020 | N.C. | VADIM | GOSHKO | 99342 | $63.21 |
| 245 | 4/17/2020 | N.C. | VADIM | GOSHKO | 11721 | $37.26 |
| 246 | 4/17/2020 | N.C. | VADIM | GOSHKO | 11056 | $60.22 |
| 247 | 4/17/2020 | S.P. | VADIM | GOSHKO | 99347 | $43.95 |
| 248 | 4/17/2020 | S.P. | VADIM | GOSHKO | 11721 | $37.26 |
| 249 | 4/17/2020 | S.P. | VADIM | GOSHKO | 11056 | $60.22 |
| 250 | 4/17/2020 | M.G. | VADIM | GOSHKO | 99347 | $43.95 |
| 251 | 4/17/2020 | M.G. | VADIM | GOSHKO | 11721 | $37.26 |
| 252 | 4/17/2020 | M.G. | VADIM | GOSHKO | 11056 | $60.22 |
| 253 | 4/17/2020 | I.R. | VADIM | GOSHKO | 99342 | $63.21 |
| 254 | 4/17/2020 | I.R. | VADIM | GOSHKO | 11721 | $37.26 |
| 255 | 4/17/2020 | J.M. | VADIM | GOSHKO | 11721 | $5.04 |
| 256 | 4/18/2020 | L.G. | VADIM | GOSHKO | 99203 | $92.29 |
| 257 | 4/18/2020 | L.G. | VADIM | GOSHKO | 11730 | $94.89 |
| 258 | 4/18/2020 | L.G. | VADIM | GOSHKO | 11721 | $39.21 |
| 259 | 4/18/2020 | R.K. | VADIM | GOSHKO | 11042 | $101.63 |
| 260 | 4/18/2020 | R.K. | VADIM | GOSHKO | 97597 | $70.29 |
| 261 | 4/18/2020 | R.K. | VADIM | GOSHKO | 11721 | $39.02 |
| 262 | 4/18/2020 | H.K. | VADIM | GOSHKO | 99213 | $62.08 |
| 263 | 4/18/2020 | H.K. | VADIM | GOSHKO | 20550 | $24.03 |
| 264 | 4/18/2020 | H.K. | VADIM | GOSHKO | 64632 | $73.11 |
| 265 | 4/18/2020 | G.W. | VADIM | GOSHKO | 99213 | $62.08 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 266 | 4/18/2020 | G.W. | VADIM | GOSHKO | 20605 | $44.11 |
| 267 | 4/18/2020 | G.W. | VADIM | GOSHKO | 20605 | $23.02 |
| 268 | 4/18/2020 | G.W. | VADIM | GOSHKO | J1030 | $4.74 |
| 269 | 4/18/2020 | R.L. | VADIM | GOSHKO | 99347 | $43.68 |
| 270 | 4/18/2020 | R.L. | VADIM | GOSHKO | 11721 | $37.09 |
| 271 | 4/18/2020 | D.P. | VADIM | GOSHKO | 99203 | $92.29 |
| 272 | 4/18/2020 | D.P. | VADIM | GOSHKO | 10061 | $183.70 |
| 273 | 4/18/2020 | D.P. | VADIM | GOSHKO | 11721 | $39.21 |
| 274 | 4/18/2020 | D.P. | VADIM | GOSHKO | 11730 | $47.45 |
| 275 | 4/18/2020 | F.M. | VADIM | GOSHKO | 99343 | $102.87 |
| 276 | 4/18/2020 | F.M. | VADIM | GOSHKO | 11721 | $37.09 |
| 277 | 4/21/2020 | V.P. | VADIM | GOSHKO | 99347 | $43.68 |
| 278 | 4/21/2020 | V.P. | VADIM | GOSHKO | 11721 | $37.09 |
| 279 | 4/22/2020 | M.P. | VADIM | GOSHKO | 99348 | $67.93 |
| 280 | 4/22/2020 | M.P. | VADIM | GOSHKO | 11721 | $37.26 |
| 281 | 4/22/2020 | J.F. | VADIM | GOSHKO | 11730 | $94.89 |
| 282 | 4/22/2020 | J.F. | VADIM | GOSHKO | 11721 | $39.21 |
| 283 | 4/22/2020 | R.P. | VADIM | GOSHKO | 99347 | $43.95 |
| 284 | 4/22/2020 | R.P. | VADIM | GOSHKO | 11721 | $37.26 |
| 285 | 4/22/2020 | M.R. | VADIM | GOSHKO | 99347 | $43.95 |
| 286 | 4/22/2020 | M.R. | VADIM | GOSHKO | 11721 | $37.26 |
| 287 | 4/22/2020 | M.R. | VADIM | GOSHKO | 11056 | $60.22 |
| 288 | 4/22/2020 | Y.T. | VADIM | GOSHKO | 99342 | $63.21 |
| 289 | 4/22/2020 | Y.T. | VADIM | GOSHKO | 11721 | $37.26 |
| 290 | 4/22/2020 | Y.T. | VADIM | GOSHKO | 11056 | $60.22 |
| 291 | 4/22/2020 | L.L. | VADIM | GOSHKO | 99349 | $103.91 |
| 292 | 4/22/2020 | L.L. | VADIM | GOSHKO | 10060 | $99.45 |
| 293 | 4/22/2020 | B.T. | VADIM | GOSHKO | 99214 | $91.98 |
| 294 | 4/22/2020 | B.T. | VADIM | GOSHKO | 73600 | $25.25 |
| 295 | 4/22/2020 | B.T. | VADIM | GOSHKO | 29580 | $53.47 |
| 296 | 4/22/2020 | K.W. | VADIM | GOSHKO | 99347 | $43.95 |
| 297 | 4/22/2020 | K.W. | VADIM | GOSHKO | 11721 | $37.26 |
| 298 | 4/22/2020 | K.W. | VADIM | GOSHKO | 11056 | $60.22 |
| 299 | 4/22/2020 | L.L. | VADIM | GOSHKO | 99342 | $63.21 |
| 300 | 4/22/2020 | L.L. | VADIM | GOSHKO | 11721 | $37.26 |
| 301 | 4/22/2020 | L.L. | VADIM | GOSHKO | 11730 | $90.15 |
| 302 | 4/22/2020 | A.Q. | VADIM | GOSHKO | 99348 | $67.93 |
| 303 | 4/22/2020 | A.Q. | VADIM | GOSHKO | 11056 | $60.22 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 304 | 4/22/2020 | A.Q. | VADIM | GOSHKO | 29550 | $7.78 |
| 305 | 4/22/2020 | G.B. | VADIM | GOSHKO | 99213 | $62.08 |
| 306 | 4/22/2020 | G.B. | VADIM | GOSHKO | 64632 | $73.11 |
| 307 | 4/22/2020 | D.P. | VADIM | GOSHKO | 11042 | $101.63 |
| 308 | 4/23/2020 | I.L. | VADIM | GOSHKO | 99347 | $43.68 |
| 309 | 4/23/2020 | I.L. | VADIM | GOSHKO | 11721 | $37.09 |
| 310 | 4/23/2020 | I.T. | VADIM | GOSHKO | 99347 | $43.68 |
| 311 | 4/23/2020 | I.T. | VADIM | GOSHKO | 11721 | $37.09 |
| 312 | 4/23/2020 | L.P. | VADIM | GOSHKO | 99347 | $13.84 |
| 313 | 4/23/2020 | L.P. | VADIM | GOSHKO | 11721 | $37.09 |
| 314 | 4/23/2020 | M.S. | VADIM | GOSHKO | 99348 | $67.93 |
| 315 | 4/23/2020 | M.S. | VADIM | GOSHKO | 11057 | $66.04 |
| 316 | 4/23/2020 | F.H. | VADIM | GOSHKO | 99348 | $51.57 |
| 317 | 4/23/2020 | F.H. | VADIM | GOSHKO | 11042 | $103.07 |
| 318 | 4/23/2020 | E.S. | VADIM | GOSHKO | 99347 | $43.95 |
| 319 | 4/23/2020 | E.S. | VADIM | GOSHKO | 11721 | $37.26 |
| 320 | 4/23/2020 | B.C. | VADIM | GOSHKO | 97597 | $78.35 |
| 321 | 4/23/2020 | Z.S. | VADIM | GOSHKO | 99348 | $15.75 |
| 322 | 4/23/2020 | Z.S. | VADIM | GOSHKO | 11721 | $37.26 |
| 323 | 4/23/2020 | S.I. | VADIM | GOSHKO | 99347 | $43.68 |
| 324 | 4/23/2020 | S.I. | VADIM | GOSHKO | 11721 | $37.09 |
| 325 | 4/23/2020 | I.S. | VADIM | GOSHKO | 99348 | $67.93 |
| 326 | 4/23/2020 | M.Z. | VADIM | GOSHKO | 99347 | $43.95 |
| 327 | 4/23/2020 | M.Z. | VADIM | GOSHKO | 11721 | $37.26 |
| 328 | 4/23/2020 | M.Z. | VADIM | GOSHKO | 11056 | $60.22 |
| 329 | 4/24/2020 | A.C. | VADIM | GOSHKO | 99342 | $62.67 |
| 330 | 4/24/2020 | A.C. | VADIM | GOSHKO | 11721 | $37.09 |
| 331 | 4/24/2020 | D.S. | VADIM | GOSHKO | 99342 | $62.67 |
| 332 | 4/24/2020 | D.S. | VADIM | GOSHKO | 11721 | $37.09 |
| 333 | 4/24/2020 | D.S. | VADIM | GOSHKO | 11056 | $60.48 |
| 334 | 4/24/2020 | J.S. | VADIM | GOSHKO | 99342 | $11.62 |
| 335 | 4/24/2020 | J.S. | VADIM | GOSHKO | 11721 | $37.09 |
| 336 | 4/24/2020 | J.S. | VADIM | GOSHKO | 11056 | $60.48 |
| 337 | 4/24/2020 | G.G. | VADIM | GOSHKO | 11730 | $94.89 |
| 338 | 4/24/2020 | G.G. | VADIM | GOSHKO | 11721 | $39.21 |
| 339 | 4/24/2020 | F.B. | VADIM | GOSHKO | 99342 | $62.67 |
| 340 | 4/24/2020 | F.B. | VADIM | GOSHKO | 11721 | $37.09 |
| 341 | 4/24/2020 | F.B. | VADIM | GOSHKO | 11055 | $51.20 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 342 | 4/24/2020 | T.G. | VADIM | GOSHKO | 99347 | $43.95 |
| 343 | 4/24/2020 | T.G. | VADIM | GOSHKO | 11721 | $37.26 |
| 344 | 4/24/2020 | T.G. | VADIM | GOSHKO | 11056 | $60.22 |
| 345 | 4/24/2020 | P.K. | VADIM | GOSHKO | 11721 | $5.04 |
| 346 | 4/24/2020 | M.N. | VADIM | GOSHKO | 99212 | $38.96 |
| 347 | 4/24/2020 | T.G. | VADIM | GOSHKO | 99347 | $43.95 |
| 348 | 4/24/2020 | T.G. | VADIM | GOSHKO | 11721 | $37.26 |
| 349 | 4/24/2020 | T.G. | VADIM | GOSHKO | 11056 | $60.22 |
| 350 | 4/24/2020 | C.C. | VADIM | GOSHKO | 99347 | $43.95 |
| 351 | 4/24/2020 | C.C. | VADIM | GOSHKO | 11721 | $37.26 |
| 352 | 4/24/2020 | B.O. | VADIM | GOSHKO | 99348 | $67.93 |
| 353 | 4/24/2020 | B.O. | VADIM | GOSHKO | 11721 | $37.26 |
| 354 | 4/24/2020 | Y.O. | VADIM | GOSHKO | 99347 | $43.95 |
| 355 | 4/24/2020 | Y.O. | VADIM | GOSHKO | 11721 | $37.26 |
| 356 | 4/24/2020 | G.L. | VADIM | GOSHKO | 99342 | $62.67 |
| 357 | 4/24/2020 | G.L. | VADIM | GOSHKO | 11721 | $37.09 |
| 358 | 4/24/2020 | G.L. | VADIM | GOSHKO | 11730 | $90.22 |
| 359 | 4/24/2020 | M.J. | VADIM | GOSHKO | 99347 | $43.95 |
| 360 | 4/24/2020 | M.J. | VADIM | GOSHKO | 11721 | $37.26 |
| 361 | 4/24/2020 | M.B. | VADIM | GOSHKO | 99342 | $59.25 |
| 362 | 4/24/2020 | M.B. | VADIM | GOSHKO | 11721 | $33.82 |
| 363 | 4/24/2020 | M.B. | VADIM | GOSHKO | 11056 | $53.95 |
| 364 | 4/24/2020 | K.C. | VADIM | GOSHKO | 99347 | $41.11 |
| 365 | 4/24/2020 | K.C. | VADIM | GOSHKO | 11721 | $33.82 |
| 366 | 4/24/2020 | K.C. | VADIM | GOSHKO | 11056 | $53.95 |
| 367 | 4/24/2020 | P.W. | VADIM | GOSHKO | 99347 | $43.68 |
| 368 | 4/24/2020 | P.W. | VADIM | GOSHKO | 11721 | $37.09 |
| 369 | 4/24/2020 | S.J. | VADIM | GOSHKO | 99347 | $43.95 |
| 370 | 4/24/2020 | S.J. | VADIM | GOSHKO | 11721 | $37.26 |
| 371 | 4/24/2020 | S.J. | VADIM | GOSHKO | 11056 | $60.22 |
| 372 | 4/24/2020 | U.S. | VADIM | GOSHKO | 99347 | $43.68 |
| 373 | 4/24/2020 | U.S. | VADIM | GOSHKO | 11721 | $37.09 |
| 374 | 4/24/2020 | U.S. | VADIM | GOSHKO | 11056 | $60.48 |
| 375 | 4/24/2020 | K.W. | VADIM | GOSHKO | 99347 | $43.95 |
| 376 | 4/24/2020 | K.W. | VADIM | GOSHKO | 11721 | $37.26 |
| 377 | 4/24/2020 | P.S. | VADIM | GOSHKO | 99342 | $62.67 |
| 378 | 4/24/2020 | P.S. | VADIM | GOSHKO | 11721 | $37.09 |
| 379 | 4/24/2020 | E.M. | VADIM | GOSHKO | 11721 | $5.04 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 380 | 4/24/2020 | F.T. | VADIM | GOSHKO | 11721 | $39.21 |
| 381 | 4/24/2020 | F.T. | VADIM | GOSHKO | 11730 | $94.89 |
| 382 | 4/24/2020 | F.T. | VADIM | GOSHKO | 11732 | $28.72 |
| 383 | 4/24/2020 | C.T. | VADIM | GOSHKO | 99347 | $43.95 |
| 384 | 4/24/2020 | C.T. | VADIM | GOSHKO | 11721 | $37.26 |
| 385 | 4/24/2020 | C.T. | VADIM | GOSHKO | 11056 | $60.22 |
| 386 | 4/24/2020 | A.M. | VADIM | GOSHKO | 97597 | $82.49 |
| 387 | 4/24/2020 | C.R. | VADIM | GOSHKO | 11730 | $90.78 |
| 388 | 4/24/2020 | C.R. | VADIM | GOSHKO | 11721 | $39.02 |
| 389 | 4/24/2020 | M.H. | VADIM | GOSHKO | 99342 | $62.67 |
| 390 | 4/24/2020 | M.H. | VADIM | GOSHKO | 11721 | $37.09 |
| 391 | 4/24/2020 | M.H. | VADIM | GOSHKO | 11055 | $51.20 |
| 392 | 4/24/2020 | A.S. | VADIM | GOSHKO | 99204 | $141.32 |
| 393 | 4/24/2020 | A.S. | VADIM | GOSHKO | 73600 | $26.88 |
| 394 | 4/24/2020 | A.S. | VADIM | GOSHKO | 29580 | $53.47 |
| 395 | 4/24/2020 | L.M. | VADIM | GOSHKO | 99347 | $43.68 |
| 396 | 4/24/2020 | L.M. | VADIM | GOSHKO | 11721 | $37.09 |
| 397 | 4/24/2020 | L.M. | VADIM | GOSHKO | 11056 | $60.48 |
| 398 | 4/24/2020 | E.N. | VADIM | GOSHKO | 99342 | $62.67 |
| 399 | 4/24/2020 | E.N. | VADIM | GOSHKO | 11721 | $37.09 |
| 400 | 4/24/2020 | E.N. | VADIM | GOSHKO | 11056 | $60.48 |
| 401 | 4/24/2020 | B.N. | VADIM | GOSHKO | 99342 | $62.67 |
| 402 | 4/24/2020 | B.N. | VADIM | GOSHKO | 11721 | $37.09 |
| 403 | 4/25/2020 | S.G. | VADIM | GOSHKO | 99348 | $63.41 |
| 404 | 4/25/2020 | S.G. | VADIM | GOSHKO | 11721 | $33.82 |
| 405 | 4/25/2020 | S.G. | VADIM | GOSHKO | 29550 | $14.21 |
| 406 | 4/25/2020 | M.G. | VADIM | GOSHKO | 11721 | $10.63 |
| 407 | 4/25/2020 | G.G. | VADIM | GOSHKO | 99214 | $91.98 |
| 408 | 4/25/2020 | G.G. | VADIM | GOSHKO | 11042 | $101.63 |
| 409 | 4/25/2020 | G.G. | VADIM | GOSHKO | 97597 | $70.29 |
| 410 | 4/25/2020 | G.G. | VADIM | GOSHKO | 29550 | $8.18 |
| 411 | 4/25/2020 | H.P. | VADIM | GOSHKO | 99342 | $62.67 |
| 412 | 4/25/2020 | H.P. | VADIM | GOSHKO | 11721 | $37.09 |
| 413 | 4/25/2020 | H.P. | VADIM | GOSHKO | 11056 | $60.48 |
| 414 | 4/25/2020 | W.K. | VADIM | GOSHKO | 11721 | $39.21 |
| 415 | 4/25/2020 | W.K. | VADIM | GOSHKO | 11730 | $94.89 |
| 416 | 4/25/2020 | W.K. | VADIM | GOSHKO | 11732 | $28.72 |
| 417 | 4/25/2020 | T.C. | VADIM | GOSHKO | 11721 | $35.52 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 418 | 4/25/2020 | T.C. | VADIM | GOSHKO | 64632 | $73.11 |
| 419 | 4/25/2020 | T.C. | VADIM | GOSHKO | 20550 | $24.03 |
| 420 | 4/25/2020 | R.P. | VADIM | GOSHKO | 20550 | $24.03 |
| 421 | 4/25/2020 | R.P. | VADIM | GOSHKO | 20550 | $47.01 |
| 422 | 4/25/2020 | L.P. | VADIM | GOSHKO | 99342 | $62.67 |
| 423 | 4/25/2020 | L.P. | VADIM | GOSHKO | 11721 | $37.09 |
| 424 | 4/25/2020 | D.M. | VADIM | GOSHKO | 99214 | $91.98 |
| 425 | 4/25/2020 | D.M. | VADIM | GOSHKO | 20605 | $23.02 |
| 426 | 4/25/2020 | D.M. | VADIM | GOSHKO | 20550 | $47.01 |
| 427 | 4/25/2020 | D.M. | VADIM | GOSHKO | J1030 | $4.74 |
| 428 | 4/25/2020 | P.P. | VADIM | GOSHKO | 99347 | $43.68 |
| 429 | 4/25/2020 | P.P. | VADIM | GOSHKO | 11721 | $37.09 |
| 430 | 4/25/2020 | S.A. | VADIM | GOSHKO | 99347 | $43.95 |
| 431 | 4/25/2020 | S.A. | VADIM | GOSHKO | 11721 | $37.26 |
| 432 | 4/25/2020 | J.K. | VADIM | GOSHKO | 11730 | $94.89 |
| 433 | 4/25/2020 | J.K. | VADIM | GOSHKO | 11732 | $28.72 |
| 434 | 4/25/2020 | J.K. | VADIM | GOSHKO | 97597 | $82.49 |
| 435 | 4/25/2020 | J.K. | VADIM | GOSHKO | 20605 | $23.02 |
| 436 | 4/25/2020 | J.K. | VADIM | GOSHKO | 64632 | $37.84 |
| 437 | 4/25/2020 | S.A. | VADIM | GOSHKO | 99347 | $12.29 |
| 438 | 4/25/2020 | S.A. | VADIM | GOSHKO | 11721 | $37.09 |
| 439 | 4/28/2020 | N.C. | VADIM | GOSHKO | 99348 | $67.93 |
| 440 | 4/28/2020 | N.C. | VADIM | GOSHKO | 29550 | $15.56 |
| 441 | 4/29/2020 | N.D. | VADIM | GOSHKO | 99348 | $67.93 |
| 442 | 4/29/2020 | T.C. | VADIM | GOSHKO | 99213 | $62.08 |
| 443 | 4/29/2020 | T.C. | VADIM | GOSHKO | 11721 | $39.02 |
| 444 | 4/29/2020 | T.C. | VADIM | GOSHKO | 11055 | $41.33 |
| 445 | 4/29/2020 | L.G. | VADIM | GOSHKO | 99347 | $43.68 |
| 446 | 4/29/2020 | L.G. | VADIM | GOSHKO | 11721 | $37.09 |
| 447 | 4/29/2020 | L.G. | VADIM | GOSHKO | 11056 | $60.48 |
| 448 | 4/29/2020 | M.T. | VADIM | GOSHKO | 99348 | $67.36 |
| 449 | 4/29/2020 | A.C. | VADIM | GOSHKO | 11721 | $39.02 |
| 450 | 4/29/2020 | A.C. | VADIM | GOSHKO | 11056 | $49.83 |
| 451 | 4/29/2020 | R.F. | VADIM | GOSHKO | 99342 | $59.25 |
| 452 | 4/29/2020 | R.F. | VADIM | GOSHKO | 11721 | $33.82 |
| 453 | 4/29/2020 | H.K. | VADIM | GOSHKO | 11730 | $90.78 |
| 454 | 4/29/2020 | H.K. | VADIM | GOSHKO | 11721 | $39.02 |
| 455 | 4/29/2020 | S.Z. | VADIM | GOSHKO | 97597 | $70.29 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 456 | 4/29/2020 | S.Z. | VADIM | GOSHKO | 11721 | $39.02 |
| 457 | 4/29/2020 | S.Z. | VADIM | GOSHKO | 11055 | $41.33 |
| 458 | 4/29/2020 | G.N. | VADIM | GOSHKO | 11740 | $22.87 |
| 459 | 4/29/2020 | G.N. | VADIM | GOSHKO | 11721 | $39.02 |
| 460 | 4/29/2020 | G.N. | VADIM | GOSHKO | 11057 | $57.22 |
| 461 | 4/29/2020 | J.M. | VADIM | GOSHKO | 99347 | $43.68 |
| 462 | 4/29/2020 | J.M. | VADIM | GOSHKO | 11721 | $37.09 |
| 463 | 4/29/2020 | S.K. | VADIM | GOSHKO | 11721 | $11.46 |
| 464 | 4/29/2020 | J.L.R. | VADIM | GOSHKO | 99347 | $43.95 |
| 465 | 4/29/2020 | J.L.R. | VADIM | GOSHKO | 11721 | $37.26 |
| 466 | 4/29/2020 | M.A.L.R. | VADIM | GOSHKO | 99348 | $67.93 |
| 467 | 4/29/2020 | M.A.L.R. | VADIM | GOSHKO | 11721 | $37.26 |
| 468 | 4/29/2020 | M.A.L.R. | VADIM | GOSHKO | 11730 | $90.15 |
| 469 | 4/29/2020 | L.M. | VADIM | GOSHKO | 99347 | $43.68 |
| 470 | 4/29/2020 | L.M. | VADIM | GOSHKO | 11721 | $37.09 |
| 471 | 4/29/2020 | L.M. | VADIM | GOSHKO | 11056 | $60.48 |
| 472 | 4/29/2020 | V.Z. | VADIM | GOSHKO | 99347 | $43.68 |
| 473 | 4/29/2020 | V.Z. | VADIM | GOSHKO | 11721 | $37.09 |
| 474 | 4/29/2020 | V.Z. | VADIM | GOSHKO | 11056 | $60.48 |
| 475 | 4/29/2020 | G.M.C. | VADIM | GOSHKO | 99347 | $43.68 |
| 476 | 4/29/2020 | G.M.C. | VADIM | GOSHKO | 11721 | $37.09 |
| 477 | 4/30/2020 | W.J. | VADIM | GOSHKO | 99347 | $43.95 |
| 478 | 4/30/2020 | W.J. | VADIM | GOSHKO | 11721 | $37.26 |
| 479 | 4/30/2020 | L.D. | VADIM | GOSHKO | 99348 | $67.93 |
| 480 | 4/30/2020 | L.D. | VADIM | GOSHKO | 11721 | $37.26 |
| 481 | 4/30/2020 | L.D. | VADIM | GOSHKO | 97597 | $78.35 |
| 482 | 4/30/2020 | E.S. | VADIM | GOSHKO | 99347 | $43.95 |
| 483 | 4/30/2020 | E.S. | VADIM | GOSHKO | 11721 | $37.26 |
| 484 | 4/30/2020 | E.V. | VADIM | GOSHKO | 99342 | $63.21 |
| 485 | 4/30/2020 | E.V. | VADIM | GOSHKO | 11721 | $37.26 |
| 486 | 4/30/2020 | H.B. | VADIM | GOSHKO | 99347 | $35.72 |
| 487 | 4/30/2020 | H.B. | VADIM | GOSHKO | 11721 | $37.26 |
| 488 | 4/30/2020 | V.A. | VADIM | GOSHKO | 99347 | $43.95 |
| 489 | 4/30/2020 | V.A. | VADIM | GOSHKO | 11721 | $37.26 |
| 490 | 4/30/2020 | V.A. | VADIM | GOSHKO | 11056 | $60.22 |
| 491 | 5/1/2020 | A.R. | VADIM | GOSHKO | 99203 | $94.17 |
| 492 | 5/1/2020 | A.R. | VADIM | GOSHKO | 20605 | $23.49 |
| 493 | 5/1/2020 | A.R. | VADIM | GOSHKO | J1030 | $4.84 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 494 | 5/1/2020 | A.R. | VADIM | GOSHKO | 20551 | $50.26 |
| 495 | 5/1/2020 | J.R. | VADIM | GOSHKO | 11721 | $40.01 |
| 496 | 5/1/2020 | I.F. | VADIM | GOSHKO | 99347 | $44.57 |
| 497 | 5/1/2020 | I.F. | VADIM | GOSHKO | 11721 | $37.85 |
| 498 | 5/1/2020 | H.K. | VADIM | GOSHKO | 99342 | $64.50 |
| 499 | 5/1/2020 | H.K. | VADIM | GOSHKO | 11721 | $38.02 |
| 500 | 5/1/2020 | H.K. | VADIM | GOSHKO | 11056 | $61.45 |
| 501 | 5/1/2020 | V.J. | VADIM | GOSHKO | 99204 | $144.20 |
| 502 | 5/1/2020 | V.J. | VADIM | GOSHKO | 73600 | $25.77 |
| 503 | 5/1/2020 | V.J. | VADIM | GOSHKO | 73620 | $23.26 |
| 504 | 5/1/2020 | V.J. | VADIM | GOSHKO | 64632 | $74.60 |
| 505 | 5/1/2020 | V.J. | VADIM | GOSHKO | 20550 | $24.52 |
| 506 | 5/1/2020 | A.D. | VADIM | GOSHKO | 99213 | $65.33 |
| 507 | 5/1/2020 | A.D. | VADIM | GOSHKO | 11721 | $39.82 |
| 508 | 5/1/2020 | A.D. | VADIM | GOSHKO | 11055 | $42.17 |
| 509 | 5/1/2020 | M.R. | VADIM | GOSHKO | 99347 | $44.85 |
| 510 | 5/1/2020 | M.R. | VADIM | GOSHKO | 11721 | $38.02 |
| 511 | 5/1/2020 | S.K. | VADIM | GOSHKO | 99342 | $64.50 |
| 512 | 5/1/2020 | S.K. | VADIM | GOSHKO | 11721 | $38.02 |
| 513 | 5/1/2020 | D.V. | VADIM | GOSHKO | 99212 | $38.66 |
| 514 | 5/1/2020 | D.V. | VADIM | GOSHKO | 11721 | $39.82 |
| 515 | 5/1/2020 | J.P. | VADIM | GOSHKO | 10060 | $103.10 |
| 516 | 5/1/2020 | D.V. | VADIM | GOSHKO | 11721 | $40.01 |
| 517 | 5/1/2020 | P.H. | VADIM | GOSHKO | 99347 | $44.85 |
| 518 | 5/1/2020 | P.H. | VADIM | GOSHKO | 11721 | $38.02 |
| 519 | 5/1/2020 | M.D. | VADIM | GOSHKO | 99348 | $69.32 |
| 520 | 5/1/2020 | M.D. | VADIM | GOSHKO | 11721 | $38.02 |
| 521 | 5/1/2020 | M.D. | VADIM | GOSHKO | 11056 | $61.45 |
| 522 | 5/1/2020 | J.F. | VADIM | GOSHKO | 99347 | $44.85 |
| 523 | 5/1/2020 | J.F. | VADIM | GOSHKO | 11721 | $38.02 |
| 524 | 5/1/2020 | J.F. | VADIM | GOSHKO | 11056 | $61.45 |
| 525 | 5/2/2020 | E.S. | VADIM | GOSHKO | 11721 | $34.73 |
| 526 | 5/2/2020 | E.R. | VADIM | GOSHKO | 99342 | $63.95 |
| 527 | 5/2/2020 | E.R. | VADIM | GOSHKO | 11721 | $37.85 |
| 528 | 5/2/2020 | E.R. | VADIM | GOSHKO | 11055 | $52.24 |
| 529 | 5/2/2020 | R.N. | VADIM | GOSHKO | 99342 | $63.95 |
| 530 | 5/2/2020 | R.N. | VADIM | GOSHKO | 11721 | $37.85 |
| 531 | 5/2/2020 | J.R. | VADIM | GOSHKO | 99342 | $60.46 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 532 | 5/2/2020 | J.R. | VADIM | GOSHKO | 11721 | $34.51 |
| 533 | 5/2/2020 | V.W. | VADIM | GOSHKO | 99343 | $99.37 |
| 534 | 5/2/2020 | V.W. | VADIM | GOSHKO | 11042 | $94.22 |
| 535 | 5/2/2020 | A.A. | VADIM | GOSHKO | 99342 | $63.95 |
| 536 | 5/2/2020 | A.A. | VADIM | GOSHKO | 11721 | $37.85 |
| 537 | 5/2/2020 | C.T. | VADIM | GOSHKO | 99342 | $63.95 |
| 538 | 5/2/2020 | C.T. | VADIM | GOSHKO | 11721 | $37.85 |
| 539 | 5/2/2020 | J.S. | VADIM | GOSHKO | 99342 | $63.95 |
| 540 | 5/2/2020 | J.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 541 | 5/2/2020 | R.M. | VADIM | GOSHKO | 11721 | $20.66 |
| 542 | 5/2/2020 | R.M. | VADIM | GOSHKO | 99342 | $63.95 |
| 543 | 5/2/2020 | S.S. | VADIM | GOSHKO | 99342 | $60.46 |
| 544 | 5/2/2020 | S.S. | VADIM | GOSHKO | 11721 | $34.51 |
| 545 | 5/2/2020 | S.S. | VADIM | GOSHKO | 11055 | $46.39 |
| 546 | 5/2/2020 | M.S. | VADIM | GOSHKO | 99342 | $63.95 |
| 547 | 5/2/2020 | M.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 548 | 5/2/2020 | D.B. | VADIM | GOSHKO | 99342 | $63.95 |
| 549 | 5/2/2020 | D.B. | VADIM | GOSHKO | 11721 | $37.85 |
| 550 | 5/2/2020 | E.J. | VADIM | GOSHKO | 99342 | $63.95 |
| 551 | 5/2/2020 | E.J. | VADIM | GOSHKO | 11721 | $37.85 |
| 552 | 5/2/2020 | M.H. | VADIM | GOSHKO | 99348 | $68.73 |
| 553 | 5/2/2020 | M.H. | VADIM | GOSHKO | 29550 | $15.80 |
| 554 | 5/4/2020 | A.H. | VADIM | GOSHKO | 11721 | $29.61 |
| 555 | 5/4/2020 | V.E. | VADIM | GOSHKO | 99347 | $41.95 |
| 556 | 5/4/2020 | V.E. | VADIM | GOSHKO | 11721 | $34.51 |
| 557 | 5/4/2020 | V.E. | VADIM | GOSHKO | 11056 | $55.05 |
| 558 | 5/4/2020 | M.H.J. | VADIM | GOSHKO | 99348 | $68.73 |
| 559 | 5/4/2020 | V.M. | VADIM | GOSHKO | 99342 | $60.46 |
| 560 | 5/4/2020 | D.M. | VADIM | GOSHKO | 99347 | $44.85 |
| 561 | 5/4/2020 | D.M. | VADIM | GOSHKO | 11721 | $38.02 |
| 562 | 5/5/2020 | I.S. | VADIM | GOSHKO | 11730 | $92.63 |
| 563 | 5/5/2020 | I.S. | VADIM | GOSHKO | 11721 | $39.82 |
| 564 | 5/5/2020 | R.Z. | VADIM | GOSHKO | 11730 | $92.63 |
| 565 | 5/5/2020 | R.Z. | VADIM | GOSHKO | 11721 | $39.82 |
| 566 | 5/5/2020 | R.Z. | VADIM | GOSHKO | 11057 | $35.46 |
| 567 | 5/5/2020 | M.C. | VADIM | GOSHKO | 99213 | $63.35 |
| 568 | 5/5/2020 | M.C. | VADIM | GOSHKO | 64632 | $74.60 |
| 569 | 5/5/2020 | M.C. | VADIM | GOSHKO | 20605 | $23.49 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 570 | 5/6/2020 | Y.W. | VADIM | GOSHKO | 99213 | $63.35 |
| 571 | 5/6/2020 | Y.W. | VADIM | GOSHKO | 20550 | $24.52 |
| 572 | 5/6/2020 | Y.W. | VADIM | GOSHKO | 64632 | $74.60 |
| 573 | 5/6/2020 | Z.W. | VADIM | GOSHKO | 11721 | $39.82 |
| 574 | 5/6/2020 | Z.W. | VADIM | GOSHKO | 11056 | $50.85 |
| 575 | 5/6/2020 | H.B. | VADIM | GOSHKO | 11730 | $92.63 |
| 576 | 5/6/2020 | H.B. | VADIM | GOSHKO | 11721 | $39.82 |
| 577 | 5/6/2020 | H.B. | VADIM | GOSHKO | 20550 | $24.52 |
| 578 | 5/6/2020 | C.G. | VADIM | GOSHKO | 11730 | $92.63 |
| 579 | 5/6/2020 | C.G. | VADIM | GOSHKO | 11721 | $39.82 |
| 580 | 5/6/2020 | C.G. | VADIM | GOSHKO | 11056 | $32.34 |
| 581 | 5/6/2020 | J.B.J. | VADIM | GOSHKO | 99213 | $63.35 |
| 582 | 5/6/2020 | J.B.J. | VADIM | GOSHKO | 97597 | $71.72 |
| 583 | 5/6/2020 | J.B.J. | VADIM | GOSHKO | 11721 | $39.82 |
| 584 | 5/6/2020 | J.B.J. | VADIM | GOSHKO | 11056 | $50.85 |
| 585 | 5/7/2020 | N.D. | VADIM | GOSHKO | 99347 | $44.85 |
| 586 | 5/7/2020 | N.D. | VADIM | GOSHKO | 11721 | $38.02 |
| 587 | 5/7/2020 | N.D. | VADIM | GOSHKO | 11056 | $61.45 |
| 588 | 5/7/2020 | D.H. | VADIM | GOSHKO | 11042 | $96.04 |
| 589 | 5/7/2020 | D.H. | VADIM | GOSHKO | 11730 | $42.56 |
| 590 | 5/7/2020 | D.H. | VADIM | GOSHKO | 11721 | $35.07 |
| 591 | 5/7/2020 | D.H. | VADIM | GOSHKO | 11055 | $23.96 |
| 592 | 5/7/2020 | H.Z. | VADIM | GOSHKO | 99348 | $68.73 |
| 593 | 5/7/2020 | H.Z. | VADIM | GOSHKO | 11721 | $37.85 |
| 594 | 5/7/2020 | H.Z. | VADIM | GOSHKO | 11042 | $105.15 |
| 595 | 5/7/2020 | G.O. | VADIM | GOSHKO | 11721 | $37.85 |
| 596 | 5/7/2020 | R.C. | VADIM | GOSHKO | 99347 | $44.85 |
| 597 | 5/7/2020 | R.C. | VADIM | GOSHKO | 11721 | $38.02 |
| 598 | 5/7/2020 | R.C. | VADIM | GOSHKO | 11056 | $61.45 |
| 599 | 5/7/2020 | H.C. | VADIM | GOSHKO | 99347 | $44.85 |
| 600 | 5/7/2020 | H.C. | VADIM | GOSHKO | 11721 | $38.02 |
| 601 | 5/7/2020 | P.D. | VADIM | GOSHKO | 99347 | $44.85 |
| 602 | 5/7/2020 | P.D. | VADIM | GOSHKO | 11721 | $38.02 |
| 603 | 5/7/2020 | J.P. | VADIM | GOSHKO | 99342 | $64.50 |
| 604 | 5/7/2020 | J.P. | VADIM | GOSHKO | 11721 | $38.02 |
| 605 | 5/7/2020 | J.P. | VADIM | GOSHKO | 11056 | $61.45 |
| 606 | 5/7/2020 | J.J. | VADIM | GOSHKO | 99347 | $44.85 |
| 607 | 5/7/2020 | J.J. | VADIM | GOSHKO | 11720 | $27.32 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 608 | 5/7/2020 | Y.S. | VADIM | GOSHKO | 99347 | $44.85 |
| 609 | 5/7/2020 | Y.S. | VADIM | GOSHKO | 11721 | $38.02 |
| 610 | 5/7/2020 | M.A. | VADIM | GOSHKO | 99348 | $68.73 |
| 611 | 5/7/2020 | M.A. | VADIM | GOSHKO | 11730 | $92.06 |
| 612 | 5/8/2020 | K.S. | VADIM | GOSHKO | 99342 | $63.95 |
| 613 | 5/8/2020 | K.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 614 | 5/8/2020 | K.S. | VADIM | GOSHKO | 11056 | $61.71 |
| 615 | 5/8/2020 | B.S. | VADIM | GOSHKO | 99342 | $63.95 |
| 616 | 5/8/2020 | B.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 617 | 5/8/2020 | R.B. | VADIM | GOSHKO | 20605 | $23.49 |
| 618 | 5/8/2020 | R.B. | VADIM | GOSHKO | 64632 | $77.21 |
| 619 | 5/8/2020 | R.B. | VADIM | GOSHKO | 97597 | $71.72 |
| 620 | 5/8/2020 | C.S. | VADIM | GOSHKO | 99342 | $63.95 |
| 621 | 5/8/2020 | C.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 622 | 5/8/2020 | C.S. | VADIM | GOSHKO | 11056 | $61.71 |
| 623 | 5/8/2020 | M.H. | VADIM | GOSHKO | 11721 | $30.84 |
| 624 | 5/8/2020 | V.N. | VADIM | GOSHKO | 99342 | $63.95 |
| 625 | 5/8/2020 | V.N. | VADIM | GOSHKO | 11721 | $37.85 |
| 626 | 5/8/2020 | V.N. | VADIM | GOSHKO | 11056 | $61.71 |
| 627 | 5/8/2020 | M.S. | VADIM | GOSHKO | 99342 | $63.95 |
| 628 | 5/8/2020 | M.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 629 | 5/8/2020 | B.G. | VADIM | GOSHKO | 11721 | $39.82 |
| 630 | 5/8/2020 | B.G. | VADIM | GOSHKO | 11730 | $92.63 |
| 631 | 5/8/2020 | B.G. | VADIM | GOSHKO | 11732 | $27.69 |
| 632 | 5/8/2020 | L.B. | VADIM | GOSHKO | 99342 | $63.95 |
| 633 | 5/8/2020 | L.B. | VADIM | GOSHKO | 11721 | $37.85 |
| 634 | 5/8/2020 | L.B. | VADIM | GOSHKO | 11056 | $61.71 |
| 635 | 5/8/2020 | C.D. | VADIM | GOSHKO | 99342 | $63.95 |
| 636 | 5/8/2020 | C.D. | VADIM | GOSHKO | 11721 | $37.85 |
| 637 | 5/8/2020 | J.C. | VADIM | GOSHKO | 99343 | $104.97 |
| 638 | 5/8/2020 | J.C. | VADIM | GOSHKO | 11721 | $37.85 |
| 639 | 5/8/2020 | J.C. | VADIM | GOSHKO | 97597 | $80.28 |
| 640 | 5/8/2020 | M.S. | VADIM | GOSHKO | 99342 | $63.95 |
| 641 | 5/8/2020 | M.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 642 | 5/8/2020 | M.S. | VADIM | GOSHKO | 11056 | $61.71 |
| 643 | 5/8/2020 | S.M. | VADIM | GOSHKO | 99212 | $38.66 |
| 644 | 5/8/2020 | S.M. | VADIM | GOSHKO | 11721 | $39.82 |
| 645 | 5/8/2020 | R.H. | VADIM | GOSHKO | 99342 | $63.95 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 646 | 5/8/2020 | R.H. | VADIM | GOSHKO | 11721 | $37.85 |
| 647 | 5/8/2020 | Z.C. | VADIM | GOSHKO | 99212 | $38.66 |
| 648 | 5/8/2020 | Z.C. | VADIM | GOSHKO | 11721 | $40.01 |
| 649 | 5/8/2020 | C.H. | VADIM | GOSHKO | 99342 | $63.95 |
| 650 | 5/8/2020 | C.H. | VADIM | GOSHKO | 11721 | $37.85 |
| 651 | 5/8/2020 | K.D. | VADIM | GOSHKO | 20605 | $23.49 |
| 652 | 5/8/2020 | K.D. | VADIM | GOSHKO | 97597 | $84.17 |
| 653 | 5/8/2020 | K.D. | VADIM | GOSHKO | 11730 | $92.63 |
| 654 | 5/8/2020 | K.D. | VADIM | GOSHKO | 11721 | $39.82 |
| 655 | 5/8/2020 | K.D. | VADIM | GOSHKO | 11056 | $32.34 |
| 656 | 5/8/2020 | D.H. | VADIM | GOSHKO | 11730 | $92.63 |
| 657 | 5/8/2020 | D.H. | VADIM | GOSHKO | 11721 | $39.82 |
| 658 | 5/8/2020 | E.F. | VADIM | GOSHKO | 99342 | $4.85 |
| 659 | 5/8/2020 | E.F. | VADIM | GOSHKO | 11721 | $37.85 |
| 660 | 5/8/2020 | E.F. | VADIM | GOSHKO | 11056 | $61.71 |
| 661 | 5/8/2020 | J.H. | VADIM | GOSHKO | 11730 | $37.39 |
| 662 | 5/8/2020 | J.H. | VADIM | GOSHKO | 11721 | $39.82 |
| 663 | 5/8/2020 | A.H. | VADIM | GOSHKO | 11730 | $92.63 |
| 664 | 5/8/2020 | A.H. | VADIM | GOSHKO | 11721 | $39.82 |
| 665 | 5/8/2020 | A.H. | VADIM | GOSHKO | 11732 | $27.69 |
| 666 | 5/8/2020 | A.H. | VADIM | GOSHKO | 20550 | $24.52 |
| 667 | 5/8/2020 | A.H. | VADIM | GOSHKO | 99213 | $63.35 |
| 668 | 5/8/2020 | A.S. | VADIM | GOSHKO | 99214 | $93.86 |
| 669 | 5/8/2020 | A.S. | VADIM | GOSHKO | 73600 | $25.77 |
| 670 | 5/8/2020 | A.S. | VADIM | GOSHKO | 20550 | $47.97 |
| 671 | 5/8/2020 | M.H. | VADIM | GOSHKO | 99342 | $63.95 |
| 672 | 5/8/2020 | M.H. | VADIM | GOSHKO | 11721 | $37.85 |
| 673 | 5/8/2020 | M.H. | VADIM | GOSHKO | 11730 | $92.06 |
| 674 | 5/8/2020 | W.H. | VADIM | GOSHKO | 99342 | $63.95 |
| 675 | 5/8/2020 | W.H. | VADIM | GOSHKO | 11721 | $37.85 |
| 676 | 5/8/2020 | G.H. | VADIM | GOSHKO | 99342 | $63.95 |
| 677 | 5/8/2020 | G.H. | VADIM | GOSHKO | 11721 | $37.85 |
| 678 | 5/8/2020 | A.H. | VADIM | GOSHKO | 99342 | $63.95 |
| 679 | 5/8/2020 | A.H. | VADIM | GOSHKO | 11721 | $37.85 |
| 680 | 5/9/2020 | G.G. | VADIM | GOSHKO | 28010 | $205.29 |
| 681 | 5/9/2020 | G.G. | VADIM | GOSHKO | 97597 | $71.72 |
| 682 | 5/9/2020 | G.G. | VADIM | GOSHKO | 11721 | $39.82 |
| 683 | 5/9/2020 | G.G. | VADIM | GOSHKO | 29550 | $8.35 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 684 | 5/9/2020 | G.G. | VADIM | GOSHKO | 28010 | $103.82 |
| 685 | 5/9/2020 | E.B. | VADIM | GOSHKO | 99347 | $44.57 |
| 686 | 5/9/2020 | E.B. | VADIM | GOSHKO | 11721 | $37.85 |
| 687 | 5/9/2020 | E.B. | VADIM | GOSHKO | 11055 | $52.24 |
| 688 | 5/9/2020 | R.R. | VADIM | GOSHKO | 99347 | $44.57 |
| 689 | 5/9/2020 | R.R. | VADIM | GOSHKO | 11730 | $92.06 |
| 690 | 5/9/2020 | R.R. | VADIM | GOSHKO | 11721 | $37.85 |
| 691 | 5/9/2020 | A.M. | VADIM | GOSHKO | 11721 | $40.01 |
| 692 | 5/9/2020 | C.M. | VADIM | GOSHKO | 11721 | $39.82 |
| 693 | 5/9/2020 | C.M. | VADIM | GOSHKO | 11730 | $92.63 |
| 694 | 5/9/2020 | J.M. | VADIM | GOSHKO | 97597 | $71.72 |
| 695 | 5/9/2020 | L.S. | VADIM | GOSHKO | 99213 | $63.35 |
| 696 | 5/9/2020 | L.S. | VADIM | GOSHKO | 20605 | $45.01 |
| 697 | 5/9/2020 | L.S. | VADIM | GOSHKO | 11721 | $39.82 |
| 698 | 5/9/2020 | L.S. | VADIM | GOSHKO | J1030 | $4.84 |
| 699 | 5/9/2020 | G.S. | VADIM | GOSHKO | 99347 | $44.57 |
| 700 | 5/9/2020 | G.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 701 | 5/9/2020 | W.H. | VADIM | GOSHKO | 99347 | $44.57 |
| 702 | 5/9/2020 | W.H. | VADIM | GOSHKO | 11721 | $37.85 |
| 703 | 5/9/2020 | C.M. | VADIM | GOSHKO | 99347 | $44.57 |
| 704 | 5/9/2020 | C.M. | VADIM | GOSHKO | 11721 | $37.85 |
| 705 | 5/9/2020 | D.B. | VADIM | GOSHKO | 99213 | $63.35 |
| 706 | 5/9/2020 | D.B. | VADIM | GOSHKO | 20550 | $47.97 |
| 707 | 5/9/2020 | D.H. | VADIM | GOSHKO | 99347 | $41.95 |
| 708 | 5/9/2020 | D.H. | VADIM | GOSHKO | 11721 | $34.51 |
| 709 | 5/9/2020 | D.H. | VADIM | GOSHKO | 11056 | $55.05 |
| 710 | 5/9/2020 | R.B. | VADIM | GOSHKO | 99347 | $44.57 |
| 711 | 5/9/2020 | R.B. | VADIM | GOSHKO | 11720 | $27.30 |
| 712 | 5/9/2020 | K.C.J. | VADIM | GOSHKO | 99347 | $44.57 |
| 713 | 5/9/2020 | K.C.J. | VADIM | GOSHKO | 11721 | $37.85 |
| 714 | 5/9/2020 | P.M. | VADIM | GOSHKO | 99347 | $44.57 |
| 715 | 5/9/2020 | P.M. | VADIM | GOSHKO | 11721 | $37.85 |
| 716 | 5/9/2020 | P.M. | VADIM | GOSHKO | 11055 | $52.24 |
| 717 | 5/11/2020 | S.O. | VADIM | GOSHKO | 99347 | $41.95 |
| 718 | 5/11/2020 | S.O. | VADIM | GOSHKO | 11721 | $34.51 |
| 719 | 5/11/2020 | N.C. | VADIM | GOSHKO | 99347 | $44.57 |
| 720 | 5/11/2020 | N.C. | VADIM | GOSHKO | 11721 | $37.85 |
| 721 | 5/11/2020 | N.C. | VADIM | GOSHKO | 11056 | $61.71 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 722 | 5/11/2020 | M.B. | VADIM | GOSHKO | 99342 | $63.95 |
| 723 | 5/11/2020 | M.B. | VADIM | GOSHKO | 11721 | $37.85 |
| 724 | 5/11/2020 | A.C. | VADIM | GOSHKO | 99347 | $44.57 |
| 725 | 5/11/2020 | A.C. | VADIM | GOSHKO | 11721 | $37.85 |
| 726 | 5/11/2020 | A.C. | VADIM | GOSHKO | 11056 | $61.71 |
| 727 | 5/11/2020 | L.D. | VADIM | GOSHKO | 99343 | $99.37 |
| 728 | 5/11/2020 | L.D. | VADIM | GOSHKO | 11721 | $34.51 |
| 729 | 5/11/2020 | L.D. | VADIM | GOSHKO | 97597 | $72.05 |
| 730 | 5/12/2020 | W.O. | VADIM | GOSHKO | 64632 | $38.61 |
| 731 | 5/12/2020 | W.O. | VADIM | GOSHKO | 11721 | $39.82 |
| 732 | 5/12/2020 | W.O. | VADIM | GOSHKO | 11730 | $92.63 |
| 733 | 5/12/2020 | W.O. | VADIM | GOSHKO | 11732 | $27.69 |
| 734 | 5/13/2020 | A.L.T. | VADIM | GOSHKO | 11055 | $42.17 |
| 735 | 5/13/2020 | J.G. | VADIM | GOSHKO | 99347 | $44.85 |
| 736 | 5/13/2020 | J.G. | VADIM | GOSHKO | 11721 | $38.02 |
| 737 | 5/13/2020 | J.G. | VADIM | GOSHKO | 11056 | $61.45 |
| 738 | 5/13/2020 | J.Z. | VADIM | GOSHKO | 99214 | $76.98 |
| 739 | 5/13/2020 | J.Z. | VADIM | GOSHKO | 73600 | $25.77 |
| 740 | 5/13/2020 | J.Z. | VADIM | GOSHKO | 20550 | $47.97 |
| 741 | 5/13/2020 | J.F. | VADIM | GOSHKO | 99347 | $44.57 |
| 742 | 5/13/2020 | J.F. | VADIM | GOSHKO | 11721 | $37.85 |
| 743 | 5/13/2020 | J.L. | VADIM | GOSHKO | 11750 | $133.86 |
| 744 | 5/13/2020 | J.L. | VADIM | GOSHKO | 11721 | $39.82 |
| 745 | 5/13/2020 | L.W. | VADIM | GOSHKO | 99213 | $63.35 |
| 746 | 5/13/2020 | L.W. | VADIM | GOSHKO | 73600 | $25.77 |
| 747 | 5/13/2020 | L.W. | VADIM | GOSHKO | 20550 | $47.97 |
| 748 | 5/13/2020 | D.P. | VADIM | GOSHKO | 97597 | $71.72 |
| 749 | 5/13/2020 | M.M. | VADIM | GOSHKO | 99212 | $39.76 |
| 750 | 5/13/2020 | M.M. | VADIM | GOSHKO | 11721 | $39.82 |
| 751 | 5/13/2020 | M.M. | VADIM | GOSHKO | 11056 | $50.85 |
| 752 | 5/13/2020 | A.R.L. | VADIM | GOSHKO | 99347 | $44.57 |
| 753 | 5/13/2020 | A.R.L. | VADIM | GOSHKO | 11721 | $37.85 |
| 754 | 5/14/2020 | R.L. | VADIM | GOSHKO | 99347 | $41.95 |
| 755 | 5/14/2020 | R.L. | VADIM | GOSHKO | 11721 | $34.51 |
| 756 | 5/14/2020 | J.J. | VADIM | GOSHKO | 99212 | $34.65 |
| 757 | 5/14/2020 | D.P. | VADIM | GOSHKO | 99347 | $44.57 |
| 758 | 5/14/2020 | D.P. | VADIM | GOSHKO | 11721 | $37.85 |
| 759 | 5/14/2020 | L.D. | VADIM | GOSHKO | 99347 | $44.57 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 760 | 5/14/2020 | L.D. | VADIM | GOSHKO | 11721 | $37.85 |
| 761 | 5/14/2020 | P.M. | VADIM | GOSHKO | 99347 | $41.95 |
| 762 | 5/14/2020 | P.M. | VADIM | GOSHKO | 11721 | $34.51 |
| 763 | 5/14/2020 | C.B. | VADIM | GOSHKO | 99347 | $44.85 |
| 764 | 5/14/2020 | C.B. | VADIM | GOSHKO | 11721 | $38.02 |
| 765 | 5/14/2020 | L.M. | VADIM | GOSHKO | 99347 | $44.57 |
| 766 | 5/14/2020 | L.M. | VADIM | GOSHKO | 11721 | $37.85 |
| 767 | 5/14/2020 | L.M. | VADIM | GOSHKO | 11055 | $52.24 |
| 768 | 5/14/2020 | A.W. | VADIM | GOSHKO | 99347 | $44.57 |
| 769 | 5/14/2020 | A.W. | VADIM | GOSHKO | 11721 | $37.85 |
| 770 | 5/14/2020 | D.G. | VADIM | GOSHKO | 99348 | $69.32 |
| 771 | 5/14/2020 | D.G. | VADIM | GOSHKO | 11721 | $38.02 |
| 772 | 5/14/2020 | M.V. | VADIM | GOSHKO | 99348 | $68.73 |
| 773 | 5/14/2020 | M.V. | VADIM | GOSHKO | 11721 | $37.85 |
| 774 | 5/14/2020 | V.K. | VADIM | GOSHKO | 99347 | $44.57 |
| 775 | 5/14/2020 | V.K. | VADIM | GOSHKO | 11721 | $37.85 |
| 776 | 5/14/2020 | R.R. | VADIM | GOSHKO | 99347 | $44.57 |
| 777 | 5/14/2020 | R.R. | VADIM | GOSHKO | 11721 | $37.85 |
| 778 | 5/14/2020 | R.R. | VADIM | GOSHKO | 11056 | $61.71 |
| 779 | 5/14/2020 | P.W. | VADIM | GOSHKO | 99347 | $41.95 |
| 780 | 5/14/2020 | P.W. | VADIM | GOSHKO | 11721 | $34.51 |
| 781 | 5/14/2020 | L.C. | VADIM | GOSHKO | 99348 | $68.73 |
| 782 | 5/14/2020 | L.C. | VADIM | GOSHKO | 11730 | $92.06 |
| 783 | 5/14/2020 | L.C. | VADIM | GOSHKO | 20600 | $21.31 |
| 784 | 5/15/2020 | E.R. | VADIM | GOSHKO | 99342 | $63.95 |
| 785 | 5/15/2020 | E.R. | VADIM | GOSHKO | 11721 | $37.85 |
| 786 | 5/15/2020 | L.B. | VADIM | GOSHKO | 99342 | $22.65 |
| 787 | 5/15/2020 | L.B. | VADIM | GOSHKO | 11721 | $37.85 |
| 788 | 5/15/2020 | N.B. | VADIM | GOSHKO | 99342 | $63.95 |
| 789 | 5/15/2020 | N.B. | VADIM | GOSHKO | 11721 | $37.85 |
| 790 | 5/15/2020 | F.D. | VADIM | GOSHKO | 99342 | $63.95 |
| 791 | 5/15/2020 | F.D. | VADIM | GOSHKO | 11721 | $37.85 |
| 792 | 5/15/2020 | M.W. | VADIM | GOSHKO | 99347 | $44.85 |
| 793 | 5/15/2020 | M.W. | VADIM | GOSHKO | 11721 | $38.02 |
| 794 | 5/15/2020 | H.G. | VADIM | GOSHKO | 99347 | $44.85 |
| 795 | 5/15/2020 | H.G. | VADIM | GOSHKO | 11721 | $38.02 |
| 796 | 5/15/2020 | M.H. | VADIM | GOSHKO | 99342 | $63.95 |
| 797 | 5/15/2020 | M.H. | VADIM | GOSHKO | 11721 | $37.85 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 798 | 5/15/2020 | M.H. | VADIM | GOSHKO | 11056 | $61.71 |
| 799 | 5/15/2020 | G.G. | VADIM | GOSHKO | 99347 | $44.85 |
| 800 | 5/15/2020 | G.G. | VADIM | GOSHKO | 11721 | $38.02 |
| 801 | 5/15/2020 | G.G. | VADIM | GOSHKO | 11056 | $61.45 |
| 802 | 5/15/2020 | R.H. | VADIM | GOSHKO | 99347 | $44.85 |
| 803 | 5/15/2020 | R.H. | VADIM | GOSHKO | 11721 | $38.02 |
| 804 | 5/15/2020 | M.N. | VADIM | GOSHKO | 99212 | $38.66 |
| 805 | 5/15/2020 | C.C. | VADIM | GOSHKO | 99347 | $44.85 |
| 806 | 5/15/2020 | C.C. | VADIM | GOSHKO | 11721 | $38.02 |
| 807 | 5/15/2020 | C.C. | VADIM | GOSHKO | 11056 | $61.45 |
| 808 | 5/15/2020 | K.D. | VADIM | GOSHKO | 99347 | $44.85 |
| 809 | 5/15/2020 | K.D. | VADIM | GOSHKO | 11721 | $38.02 |
| 810 | 5/15/2020 | S.C. | VADIM | GOSHKO | 99347 | $44.85 |
| 811 | 5/15/2020 | S.C. | VADIM | GOSHKO | 11721 | $38.02 |
| 812 | 5/15/2020 | S.C. | VADIM | GOSHKO | 11056 | $61.45 |
| 813 | 5/15/2020 | V.J. | VADIM | GOSHKO | 99213 | $34.77 |
| 814 | 5/15/2020 | V.J. | VADIM | GOSHKO | 20551 | $25.13 |
| 815 | 5/15/2020 | V.J. | VADIM | GOSHKO | 20605 | $23.49 |
| 816 | 5/15/2020 | V.J. | VADIM | GOSHKO | 64632 | $77.21 |
| 817 | 5/15/2020 | V.J. | VADIM | GOSHKO | J1030 | $4.84 |
| 818 | 5/15/2020 | V.C. | VADIM | GOSHKO | 99347 | $44.85 |
| 819 | 5/15/2020 | V.C. | VADIM | GOSHKO | 11721 | $38.02 |
| 820 | 5/15/2020 | A.M. | VADIM | GOSHKO | 99347 | $44.57 |
| 821 | 5/15/2020 | A.M. | VADIM | GOSHKO | 11721 | $37.85 |
| 822 | 5/15/2020 | L.B. | VADIM | GOSHKO | 99342 | $63.95 |
| 823 | 5/15/2020 | L.B. | VADIM | GOSHKO | 11721 | $37.85 |
| 824 | 5/15/2020 | M.G. | VADIM | GOSHKO | 99342 | $64.50 |
| 825 | 5/15/2020 | M.G. | VADIM | GOSHKO | 11721 | $38.02 |
| 826 | 5/15/2020 | M.G. | VADIM | GOSHKO | 11056 | $61.45 |
| 827 | 5/15/2020 | Z.K. | VADIM | GOSHKO | 20605 | $23.49 |
| 828 | 5/15/2020 | Z.K. | VADIM | GOSHKO | 64632 | $77.21 |
| 829 | 5/15/2020 | Z.K. | VADIM | GOSHKO | 11721 | $39.82 |
| 830 | 5/15/2020 | Z.K. | VADIM | GOSHKO | 11057 | $35.46 |
| 831 | 5/15/2020 | D.F. | VADIM | GOSHKO | 99347 | $44.57 |
| 832 | 5/15/2020 | D.F. | VADIM | GOSHKO | 11721 | $37.85 |
| 833 | 5/15/2020 | G.M. | VADIM | GOSHKO | 99213 | $63.35 |
| 834 | 5/15/2020 | G.M. | VADIM | GOSHKO | 97597 | $71.72 |
| 835 | 5/15/2020 | G.M. | VADIM | GOSHKO | 29550 | $8.35 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 836 | 5/15/2020 | G.M. | VADIM | GOSHKO | 11721 | $39.82 |
| 837 | 5/15/2020 | G.M. | VADIM | GOSHKO | 11056 | $50.85 |
| 838 | 5/15/2020 | J.R. | VADIM | GOSHKO | 99347 | $44.57 |
| 839 | 5/15/2020 | J.R. | VADIM | GOSHKO | 11721 | $37.85 |
| 840 | 5/15/2020 | K.M. | VADIM | GOSHKO | 99342 | $63.95 |
| 841 | 5/15/2020 | K.M. | VADIM | GOSHKO | 11721 | $37.85 |
| 842 | 5/15/2020 | B.O. | VADIM | GOSHKO | 99212 | $39.76 |
| 843 | 5/15/2020 | B.O. | VADIM | GOSHKO | 11721 | $40.01 |
| 844 | 5/15/2020 | P.P. | VADIM | GOSHKO | 99343 | $105.87 |
| 845 | 5/15/2020 | P.P. | VADIM | GOSHKO | 11721 | $38.02 |
| 846 | 5/15/2020 | A.Z. | VADIM | GOSHKO | 99342 | $63.95 |
| 847 | 5/15/2020 | A.Z. | VADIM | GOSHKO | 11721 | $37.85 |
| 848 | 5/15/2020 | B.W. | VADIM | GOSHKO | 99343 | $104.97 |
| 849 | 5/15/2020 | B.W. | VADIM | GOSHKO | 11721 | $37.85 |
| 850 | 5/15/2020 | J.T. | VADIM | GOSHKO | 11730 | $92.63 |
| 851 | 5/15/2020 | J.T. | VADIM | GOSHKO | 11721 | $39.82 |
| 852 | 5/15/2020 | J.T. | VADIM | GOSHKO | 11055 | $27.29 |
| 853 | 5/15/2020 | E.M.R. | VADIM | GOSHKO | 11721 | $40.01 |
| 854 | 5/15/2020 | K.A. | VADIM | GOSHKO | 11730 | $92.63 |
| 855 | 5/15/2020 | K.A. | VADIM | GOSHKO | 11721 | $39.82 |
| 856 | 5/15/2020 | K.A. | VADIM | GOSHKO | 11056 | $32.34 |
| 857 | 5/15/2020 | H.S. | VADIM | GOSHKO | 99342 | $63.95 |
| 858 | 5/15/2020 | H.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 859 | 5/15/2020 | H.S. | VADIM | GOSHKO | 11056 | $61.71 |
| 860 | 5/15/2020 | M.R. | VADIM | GOSHKO | 99342 | $63.95 |
| 861 | 5/15/2020 | M.R. | VADIM | GOSHKO | 11721 | $37.85 |
| 862 | 5/15/2020 | M.R. | VADIM | GOSHKO | 11055 | $52.24 |
| 863 | 5/15/2020 | E.O. | VADIM | GOSHKO | 99342 | $63.95 |
| 864 | 5/15/2020 | E.O. | VADIM | GOSHKO | 11721 | $37.85 |
| 865 | 5/15/2020 | B.O. | VADIM | GOSHKO | 99342 | $63.95 |
| 866 | 5/15/2020 | B.O. | VADIM | GOSHKO | 11721 | $37.85 |
| 867 | 5/15/2020 | T.K. | VADIM | GOSHKO | 99342 | $63.95 |
| 868 | 5/15/2020 | T.K. | VADIM | GOSHKO | 11721 | $37.85 |
| 869 | 5/15/2020 | L.D. | VADIM | GOSHKO | 99342 | $63.95 |
| 870 | 5/15/2020 | L.D. | VADIM | GOSHKO | 11721 | $37.85 |
| 871 | 5/15/2020 | A.R. | VADIM | GOSHKO | 11750 | $133.86 |
| 872 | 5/15/2020 | A.R. | VADIM | GOSHKO | 11721 | $39.82 |
| 873 | 5/15/2020 | L.N. | VADIM | GOSHKO | 99342 | $63.95 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 874 | 5/15/2020 | L.N. | VADIM | GOSHKO | 11721 | $37.85 |
| 875 | 5/15/2020 | L.N. | VADIM | GOSHKO | 11056 | $61.71 |
| 876 | 5/15/2020 | E.P. | VADIM | GOSHKO | 99342 | $63.95 |
| 877 | 5/15/2020 | E.P. | VADIM | GOSHKO | 11721 | $37.85 |
| 878 | 5/15/2020 | W.A. | VADIM | GOSHKO | 99342 | $63.95 |
| 879 | 5/15/2020 | W.A. | VADIM | GOSHKO | 11721 | $37.85 |
| 880 | 5/15/2020 | W.A. | VADIM | GOSHKO | 11056 | $61.71 |
| 881 | 5/15/2020 | J.P. | VADIM | GOSHKO | 99342 | $63.95 |
| 882 | 5/15/2020 | J.P. | VADIM | GOSHKO | 11721 | $37.85 |
| 883 | 5/15/2020 | A.M. | VADIM | GOSHKO | 99342 | $63.95 |
| 884 | 5/15/2020 | A.M. | VADIM | GOSHKO | 11721 | $37.85 |
| 885 | 5/15/2020 | E.R. | VADIM | GOSHKO | 99347 | $44.85 |
| 886 | 5/15/2020 | E.R. | VADIM | GOSHKO | 11721 | $38.02 |
| 887 | 5/15/2020 | G.F. | VADIM | GOSHKO | 99342 | $63.95 |
| 888 | 5/15/2020 | G.F. | VADIM | GOSHKO | 11721 | $37.85 |
| 889 | 5/15/2020 | M.R. | VADIM | GOSHKO | 99347 | $44.85 |
| 890 | 5/15/2020 | M.R. | VADIM | GOSHKO | 11721 | $38.02 |
| 891 | 5/15/2020 | M.R. | VADIM | GOSHKO | 11056 | $61.45 |
| 892 | 5/16/2020 | I.L. | VADIM | GOSHKO | 11721 | $39.82 |
| 893 | 5/16/2020 | I.L. | VADIM | GOSHKO | 11055 | $42.17 |
| 894 | 5/16/2020 | T.F. | VADIM | GOSHKO | 99348 | $68.73 |
| 895 | 5/16/2020 | T.F. | VADIM | GOSHKO | 29550 | $15.80 |
| 896 | 5/16/2020 | N.W. | VADIM | GOSHKO | 99347 | $44.57 |
| 897 | 5/16/2020 | N.W. | VADIM | GOSHKO | 11721 | $37.85 |
| 898 | 5/16/2020 | N.W. | VADIM | GOSHKO | 11055 | $52.24 |
| 899 | 5/16/2020 | M.L. | VADIM | GOSHKO | 99347 | $44.57 |
| 900 | 5/16/2020 | M.L. | VADIM | GOSHKO | 11721 | $37.85 |
| 901 | 5/16/2020 | P.L. | VADIM | GOSHKO | 99347 | $44.57 |
| 902 | 5/16/2020 | P.L. | VADIM | GOSHKO | 11721 | $37.85 |
| 903 | 5/16/2020 | D.O. | VADIM | GOSHKO | 99212 | $38.66 |
| 904 | 5/16/2020 | D.O. | VADIM | GOSHKO | 11730 | $92.63 |
| 905 | 5/16/2020 | D.O. | VADIM | GOSHKO | 11721 | $39.82 |
| 906 | 5/16/2020 | D.D. | VADIM | GOSHKO | 11730 | $92.63 |
| 907 | 5/16/2020 | D.D. | VADIM | GOSHKO | 11721 | $39.82 |
| 908 | 5/16/2020 | J.M. | VADIM | GOSHKO | 11721 | $39.82 |
| 909 | 5/16/2020 | Z.H. | VADIM | GOSHKO | 99213 | $63.35 |
| 910 | 5/16/2020 | Z.H. | VADIM | GOSHKO | 11721 | $39.82 |
| 911 | 5/16/2020 | Z.H. | VADIM | GOSHKO | 29580 | $54.56 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 912 | 5/16/2020 | M.A. | VADIM | GOSHKO | 99347 | $44.57 |
| 913 | 5/16/2020 | M.A. | VADIM | GOSHKO | 11721 | $37.85 |
| 914 | 5/16/2020 | M.A. | VADIM | GOSHKO | 11055 | $52.24 |
| 915 | 5/16/2020 | C.W. | VADIM | GOSHKO | 99342 | $60.46 |
| 916 | 5/16/2020 | C.W. | VADIM | GOSHKO | 29550 | $7.25 |
| 917 | 5/16/2020 | C.W. | VADIM | GOSHKO | 11721 | $34.51 |
| 918 | 5/16/2020 | C.W. | VADIM | GOSHKO | 11055 | $46.39 |
| 919 | 5/16/2020 | C.H. | VADIM | GOSHKO | 99347 | $44.57 |
| 920 | 5/16/2020 | C.H. | VADIM | GOSHKO | 11721 | $37.85 |
| 921 | 5/16/2020 | C.H. | VADIM | GOSHKO | 11055 | $52.24 |
| 922 | 5/18/2020 | E.S. | VADIM | GOSHKO | 99347 | $44.57 |
| 923 | 5/18/2020 | E.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 924 | 5/18/2020 | P.K. | VADIM | GOSHKO | 99348 | $68.73 |
| 925 | 5/18/2020 | P.K. | VADIM | GOSHKO | 11721 | $37.85 |
| 926 | 5/18/2020 | P.K. | VADIM | GOSHKO | 20605 | $44.06 |
| 927 | 5/18/2020 | V.P. | VADIM | GOSHKO | 99347 | $44.57 |
| 928 | 5/18/2020 | V.P. | VADIM | GOSHKO | 11055 | $52.24 |
| 929 | 5/18/2020 | L.B. | VADIM | GOSHKO | 99347 | $44.57 |
| 930 | 5/18/2020 | L.B. | VADIM | GOSHKO | 11721 | $37.85 |
| 931 | 5/18/2020 | N.K. | VADIM | GOSHKO | 11721 | $36.44 |
| 932 | 5/18/2020 | S.Z. | VADIM | GOSHKO | 11721 | $38.02 |
| 933 | 5/18/2020 | S.Z. | VADIM | GOSHKO | 99347 | $44.85 |
| 934 | 5/18/2020 | S.G. | VADIM | GOSHKO | 99347 | $44.57 |
| 935 | 5/18/2020 | S.G. | VADIM | GOSHKO | 11721 | $37.85 |
| 936 | 5/18/2020 | D.S. | VADIM | GOSHKO | 99342 | $63.95 |
| 937 | 5/18/2020 | D.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 938 | 5/18/2020 | M.H.J. | VADIM | GOSHKO | 99348 | $68.73 |
| 939 | 5/18/2020 | P.B. | VADIM | GOSHKO | 99342 | $63.95 |
| 940 | 5/18/2020 | P.B. | VADIM | GOSHKO | 11721 | $37.85 |
| 941 | 5/18/2020 | M.B. | VADIM | GOSHKO | 99347 | $44.85 |
| 942 | 5/18/2020 | M.B. | VADIM | GOSHKO | 11721 | $38.02 |
| 943 | 5/18/2020 | T.P. | VADIM | GOSHKO | 99347 | $44.57 |
| 944 | 5/18/2020 | T.P. | VADIM | GOSHKO | 11721 | $37.85 |
| 945 | 5/18/2020 | T.P. | VADIM | GOSHKO | 11056 | $61.71 |
| 946 | 5/18/2020 | A.K. | VADIM | GOSHKO | 99348 | $69.32 |
| 947 | 5/18/2020 | A.K. | VADIM | GOSHKO | 11056 | $61.45 |
| 948 | 5/18/2020 | A.K. | VADIM | GOSHKO | 29550 | $7.94 |
| 949 | 5/18/2020 | L.K. | VADIM | GOSHKO | 99347 | $44.57 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 950 | 5/18/2020 | L.K. | VADIM | GOSHKO | 11721 | $37.85 |
| 951 | 5/18/2020 | L.K. | VADIM | GOSHKO | 11056 | $61.71 |
| 952 | 5/18/2020 | I.B. | VADIM | GOSHKO | 99347 | $44.85 |
| 953 | 5/18/2020 | I.B. | VADIM | GOSHKO | 11721 | $38.02 |
| 954 | 5/18/2020 | M.K. | VADIM | GOSHKO | 99342 | $63.95 |
| 955 | 5/18/2020 | M.K. | VADIM | GOSHKO | 11721 | $37.85 |
| 956 | 5/20/2020 | W.P. | VADIM | GOSHKO | 11730 | $26.22 |
| 957 | 5/20/2020 | W.P. | VADIM | GOSHKO | 11721 | $39.82 |
| 958 | 5/20/2020 | M.G. | VADIM | GOSHKO | 99347 | $44.85 |
| 959 | 5/20/2020 | M.G. | VADIM | GOSHKO | 11721 | $38.02 |
| 960 | 5/20/2020 | J.G. | VADIM | GOSHKO | 99347 | $44.85 |
| 961 | 5/20/2020 | J.G. | VADIM | GOSHKO | 11721 | $38.02 |
| 962 | 5/20/2020 | G.R. | VADIM | GOSHKO | 11730 | $92.63 |
| 963 | 5/20/2020 | G.R. | VADIM | GOSHKO | 11721 | $39.82 |
| 964 | 5/20/2020 | Z.P. | VADIM | GOSHKO | 73630 | $25.96 |
| 965 | 5/20/2020 | Z.P. | VADIM | GOSHKO | 11730 | $92.63 |
| 966 | 5/20/2020 | Z.P. | VADIM | GOSHKO | 11721 | $39.82 |
| 967 | 5/20/2020 | G.K. | VADIM | GOSHKO | 11730 | $92.63 |
| 968 | 5/20/2020 | G.K. | VADIM | GOSHKO | 11721 | $39.82 |
| 969 | 5/20/2020 | G.K. | VADIM | GOSHKO | 20550 | $24.52 |
| 970 | 5/20/2020 | R.J. | VADIM | GOSHKO | 11721 | $39.82 |
| 971 | 5/20/2020 | R.J. | VADIM | GOSHKO | 11056 | $50.85 |
| 972 | 5/20/2020 | Z.M. | VADIM | GOSHKO | 99213 | $63.35 |
| 973 | 5/20/2020 | Z.M. | VADIM | GOSHKO | 64632 | $74.60 |
| 974 | 5/20/2020 | Z.M. | VADIM | GOSHKO | 11721 | $39.82 |
| 975 | 5/20/2020 | A.F. | VADIM | GOSHKO | 99347 | $44.85 |
| 976 | 5/20/2020 | A.F. | VADIM | GOSHKO | 11721 | $38.02 |
| 977 | 5/20/2020 | O.M. | VADIM | GOSHKO | 99347 | $44.85 |
| 978 | 5/20/2020 | O.M. | VADIM | GOSHKO | 11721 | $38.02 |
| 979 | 5/20/2020 | H.K. | VADIM | GOSHKO | 99347 | $44.85 |
| 980 | 5/20/2020 | H.K. | VADIM | GOSHKO | 11721 | $38.02 |
| 981 | 5/20/2020 | I.K. | VADIM | GOSHKO | 99203 | $94.17 |
| 982 | 5/20/2020 | I.K. | VADIM | GOSHKO | 11721 | $39.82 |
| 983 | 5/20/2020 | G.B. | VADIM | GOSHKO | 99213 | $63.35 |
| 984 | 5/20/2020 | G.B. | VADIM | GOSHKO | 20605 | $45.01 |
| 985 | 5/20/2020 | G.B. | VADIM | GOSHKO | 11721 | $39.82 |
| 986 | 5/20/2020 | R.F. | VADIM | GOSHKO | 99347 | $44.85 |
| 987 | 5/20/2020 | R.F. | VADIM | GOSHKO | 11721 | $38.02 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 988 | 5/20/2020 | R.F. | VADIM | GOSHKO | 99347 | $44.85 |
| 989 | 5/20/2020 | R.F. | VADIM | GOSHKO | 11721 | $38.02 |
| 990 | 5/21/2020 | V.N. | VADIM | GOSHKO | 99347 | $44.85 |
| 991 | 5/21/2020 | V.N. | VADIM | GOSHKO | 11721 | $38.02 |
| 992 | 5/21/2020 | N.G. | VADIM | GOSHKO | 99348 | $69.32 |
| 993 | 5/21/2020 | N.G. | VADIM | GOSHKO | 20600 | $43.21 |
| 994 | 5/21/2020 | N.G. | VADIM | GOSHKO | 29550 | $7.94 |
| 995 | 5/21/2020 | R.H. | VADIM | GOSHKO | 99347 | $44.85 |
| 996 | 5/21/2020 | R.H. | VADIM | GOSHKO | 11721 | $38.02 |
| 997 | 5/21/2020 | L.V. | VADIM | GOSHKO | 99348 | $69.32 |
| 998 | 5/21/2020 | L.V. | VADIM | GOSHKO | 29550 | $15.88 |
| 999 | 5/21/2020 | J.S. | VADIM | GOSHKO | 99342 | $63.95 |
| 1000 | 5/21/2020 | J.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 1001 | 5/21/2020 | H.M. | VADIM | GOSHKO | 99347 | $44.57 |
| 1002 | 5/21/2020 | H.M. | VADIM | GOSHKO | 11721 | $37.85 |
| 1003 | 5/21/2020 | S.P. | VADIM | GOSHKO | 99347 | $44.57 |
| 1004 | 5/21/2020 | S.P. | VADIM | GOSHKO | 11721 | $37.85 |
| 1005 | 5/21/2020 | S.P. | VADIM | GOSHKO | 11056 | $61.71 |
| 1006 | 5/22/2020 | J.M. | VADIM | GOSHKO | 99343 | $104.97 |
| 1007 | 5/22/2020 | J.M. | VADIM | GOSHKO | 11721 | $37.85 |
| 1008 | 5/22/2020 | J.M. | VADIM | GOSHKO | 11042 | $105.15 |
| 1009 | 5/22/2020 | B.D. | VADIM | GOSHKO | 99342 | $63.95 |
| 1010 | 5/22/2020 | B.D. | VADIM | GOSHKO | 11721 | $37.85 |
| 1011 | 5/22/2020 | A.M. | VADIM | GOSHKO | 99342 | $63.95 |
| 1012 | 5/22/2020 | A.M. | VADIM | GOSHKO | 11721 | $37.85 |
| 1013 | 5/22/2020 | L.P. | VADIM | GOSHKO | 99342 | $63.95 |
| 1014 | 5/22/2020 | L.P. | VADIM | GOSHKO | 11721 | $37.85 |
| 1015 | 5/22/2020 | D.G. | VADIM | GOSHKO | 99342 | $63.95 |
| 1016 | 5/22/2020 | D.G. | VADIM | GOSHKO | 11721 | $37.85 |
| 1017 | 5/22/2020 | E.G. | VADIM | GOSHKO | 97597 | $71.72 |
| 1018 | 5/22/2020 | E.G. | VADIM | GOSHKO | 11721 | $39.82 |
| 1019 | 5/22/2020 | E.G. | VADIM | GOSHKO | 11056 | $50.85 |
| 1020 | 5/22/2020 | J.S. | VADIM | GOSHKO | 20550 | $24.52 |
| 1021 | 5/22/2020 | J.S. | VADIM | GOSHKO | 64632 | $38.61 |
| 1022 | 5/22/2020 | J.S. | VADIM | GOSHKO | 11721 | $39.82 |
| 1023 | 5/22/2020 | J.S. | VADIM | GOSHKO | 11730 | $92.63 |
| 1024 | 5/22/2020 | J.S. | VADIM | GOSHKO | 11732 | $27.69 |
| 1025 | 5/22/2020 | T.Y. | VADIM | GOSHKO | 11730 | $92.63 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 1026 | 5/22/2020 | T.Y. | VADIM | GOSHKO | 11721 | $39.82 |
| 1027 | 5/22/2020 | T.Y. | VADIM | GOSHKO | 11055 | $27.29 |
| 1028 | 5/22/2020 | R.M. | VADIM | GOSHKO | 99203 | $94.17 |
| 1029 | 5/22/2020 | R.M. | VADIM | GOSHKO | 11042 | $110.70 |
| 1030 | 5/22/2020 | R.M. | VADIM | GOSHKO | 11721 | $40.01 |
| 1031 | 5/22/2020 | Z.C. | VADIM | GOSHKO | 11721 | $39.82 |
| 1032 | 5/22/2020 | Z.C. | VADIM | GOSHKO | 11056 | $50.85 |
| 1033 | 5/22/2020 | B.H. | VADIM | GOSHKO | 99342 | $63.95 |
| 1034 | 5/22/2020 | B.H. | VADIM | GOSHKO | 11721 | $37.85 |
| 1035 | 5/22/2020 | D.V. | VADIM | GOSHKO | 99342 | $63.95 |
| 1036 | 5/22/2020 | D.V. | VADIM | GOSHKO | 11721 | $37.85 |
| 1037 | 5/22/2020 | R.M. | VADIM | GOSHKO | 20550 | $24.52 |
| 1038 | 5/22/2020 | R.M. | VADIM | GOSHKO | 11730 | $92.63 |
| 1039 | 5/22/2020 | R.M. | VADIM | GOSHKO | 11721 | $39.82 |
| 1040 | 5/22/2020 | R.M. | VADIM | GOSHKO | 11056 | $32.34 |
| 1041 | 5/22/2020 | B.B. | VADIM | GOSHKO | 99213 | $63.35 |
| 1042 | 5/22/2020 | B.B. | VADIM | GOSHKO | 11730 | $92.63 |
| 1043 | 5/22/2020 | B.B. | VADIM | GOSHKO | 11721 | $39.82 |
| 1044 | 5/22/2020 | M.L. | VADIM | GOSHKO | 11721 | $39.82 |
| 1045 | 5/22/2020 | M.L. | VADIM | GOSHKO | 11730 | $92.63 |
| 1046 | 5/22/2020 | M.L. | VADIM | GOSHKO | 11732 | $27.69 |
| 1047 | 5/22/2020 | L.B. | VADIM | GOSHKO | 11721 | $20.88 |
| 1048 | 5/22/2020 | L.B. | VADIM | GOSHKO | 11056 | $61.71 |
| 1049 | 5/22/2020 | J.W. | VADIM | GOSHKO | 99342 | $63.95 |
| 1050 | 5/22/2020 | J.W. | VADIM | GOSHKO | 11721 | $37.85 |
| 1051 | 5/22/2020 | M.P. | VADIM | GOSHKO | 11721 | $39.82 |
| 1052 | 5/22/2020 | L.W. | VADIM | GOSHKO | 99342 | $63.95 |
| 1053 | 5/22/2020 | L.W. | VADIM | GOSHKO | 11721 | $37.85 |
| 1054 | 5/22/2020 | W.V. | VADIM | GOSHKO | 99343 | $104.97 |
| 1055 | 5/22/2020 | W.V. | VADIM | GOSHKO | 29550 | $7.90 |
| 1056 | 5/22/2020 | W.V. | VADIM | GOSHKO | 11721 | $37.85 |
| 1057 | 5/22/2020 | W.V. | VADIM | GOSHKO | 11056 | $61.71 |
| 1058 | 5/22/2020 | D.C. | VADIM | GOSHKO | 99342 | $63.95 |
| 1059 | 5/22/2020 | D.C. | VADIM | GOSHKO | 11721 | $37.85 |
| 1060 | 5/22/2020 | D.C. | VADIM | GOSHKO | 11056 | $61.71 |
| 1061 | 5/22/2020 | C.B. | VADIM | GOSHKO | 99342 | $63.95 |
| 1062 | 5/22/2020 | C.B. | VADIM | GOSHKO | 11721 | $37.85 |
| 1063 | 5/22/2020 | G.F. | VADIM | GOSHKO | 99348 | $68.73 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 1064 | 5/22/2020 | A.Y. | VADIM | GOSHKO | 11721 | $39.82 |
| 1065 | 5/22/2020 | A.Y. | VADIM | GOSHKO | 11055 | $42.17 |
| 1066 | 5/23/2020 | M.K. | VADIM | GOSHKO | 99347 | $44.85 |
| 1067 | 5/23/2020 | M.K. | VADIM | GOSHKO | 11721 | $38.02 |
| 1068 | 5/23/2020 | G.G. | VADIM | GOSHKO | 20550 | $47.97 |
| 1069 | 5/23/2020 | R.K. | VADIM | GOSHKO | 11042 | $103.70 |
| 1070 | 5/23/2020 | R.K. | VADIM | GOSHKO | 97597 | $71.72 |
| 1071 | 5/23/2020 | S.R. | VADIM | GOSHKO | 99347 | $44.57 |
| 1072 | 5/23/2020 | S.R. | VADIM | GOSHKO | 11721 | $37.85 |
| 1073 | 5/23/2020 | S.R. | VADIM | GOSHKO | 11055 | $52.24 |
| 1074 | 5/23/2020 | W.R. | VADIM | GOSHKO | 99213 | $65.33 |
| 1075 | 5/23/2020 | W.R. | VADIM | GOSHKO | 11730 | $92.63 |
| 1076 | 5/23/2020 | W.R. | VADIM | GOSHKO | 20550 | $24.52 |
| 1077 | 5/23/2020 | W.R. | VADIM | GOSHKO | 29540 | $12.52 |
| 1078 | 5/23/2020 | W.R. | VADIM | GOSHKO | 11721 | $39.82 |
| 1079 | 5/23/2020 | W.R. | VADIM | GOSHKO | 11056 | $32.34 |
| 1080 | 5/23/2020 | D.B.H. | VADIM | GOSHKO | 99213 | $63.35 |
| 1081 | 5/23/2020 | D.B.H. | VADIM | GOSHKO | 64632 | $74.60 |
| 1082 | 5/23/2020 | D.B.H. | VADIM | GOSHKO | 97597 | $71.72 |
| 1083 | 5/23/2020 | D.B.H. | VADIM | GOSHKO | 11721 | $39.82 |
| 1084 | 5/23/2020 | D.B.H. | VADIM | GOSHKO | 11056 | $32.34 |
| 1085 | 5/23/2020 | M.A. | VADIM | GOSHKO | 99347 | $44.57 |
| 1086 | 5/23/2020 | M.A. | VADIM | GOSHKO | 11721 | $37.85 |
| 1087 | 5/23/2020 | F.D. | VADIM | GOSHKO | 99347 | $44.57 |
| 1088 | 5/23/2020 | F.D. | VADIM | GOSHKO | 11721 | $37.85 |
| 1089 | 5/23/2020 | U.M. | VADIM | GOSHKO | 99347 | $44.85 |
| 1090 | 5/23/2020 | U.M. | VADIM | GOSHKO | 11721 | $38.02 |
| 1091 | 5/23/2020 | U.M. | VADIM | GOSHKO | 11056 | $61.45 |
| 1092 | 5/26/2020 | A.M. | VADIM | GOSHKO | 11730 | $92.63 |
| 1093 | 5/26/2020 | A.M. | VADIM | GOSHKO | 11732 | $27.69 |
| 1094 | 5/26/2020 | A.M. | VADIM | GOSHKO | 11721 | $39.82 |
| 1095 | 5/26/2020 | A.M. | VADIM | GOSHKO | 11056 | $32.34 |
| 1096 | 5/26/2020 | Z.D. | VADIM | GOSHKO | 97597 | $71.72 |
| 1097 | 5/26/2020 | Z.D. | VADIM | GOSHKO | 11721 | $39.82 |
| 1098 | 5/26/2020 | Z.D. | VADIM | GOSHKO | 11056 | $50.85 |
| 1099 | 5/26/2020 | M.C. | VADIM | GOSHKO | 11730 | $92.63 |
| 1100 | 5/26/2020 | M.C. | VADIM | GOSHKO | 11721 | $39.82 |
| 1101 | 5/26/2020 | M.C. | VADIM | GOSHKO | 11056 | $32.34 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 1102 | 5/26/2020 | I.G. | VADIM | GOSHKO | 11721 | $39.82 |
| 1103 | 5/26/2020 | I.G. | VADIM | GOSHKO | 11056 | $50.85 |
| 1104 | 5/26/2020 | M.C. | VADIM | GOSHKO | 64632 | $74.60 |
| 1105 | 5/26/2020 | M.C. | VADIM | GOSHKO | 20605 | $23.49 |
| 1106 | 5/26/2020 | J.R. | VADIM | GOSHKO | 99213 | $65.33 |
| 1107 | 5/26/2020 | J.R. | VADIM | GOSHKO | 11721 | $40.01 |
| 1108 | 5/26/2020 | J.R. | VADIM | GOSHKO | 11056 | $64.68 |
| 1109 | 5/27/2020 | G.G. | VADIM | GOSHKO | 99213 | $65.33 |
| 1110 | 5/27/2020 | G.G. | VADIM | GOSHKO | 11042 | $110.70 |
| 1111 | 5/27/2020 | I.P. | VADIM | GOSHKO | 99214 | $93.86 |
| 1112 | 5/27/2020 | I.P. | VADIM | GOSHKO | 20605 | $23.49 |
| 1113 | 5/27/2020 | I.P. | VADIM | GOSHKO | J1030 | $4.84 |
| 1114 | 5/27/2020 | I.P. | VADIM | GOSHKO | 20550 | $24.52 |
| 1115 | 5/27/2020 | I.P. | VADIM | GOSHKO | 64632 | $38.61 |
| 1116 | 5/27/2020 | I.P. | VADIM | GOSHKO | 11102 | $48.66 |
| 1117 | 5/27/2020 | A.L. | VADIM | GOSHKO | 99213 | $65.33 |
| 1118 | 5/27/2020 | A.L. | VADIM | GOSHKO | 11730 | $92.63 |
| 1119 | 5/27/2020 | A.L. | VADIM | GOSHKO | 11732 | $27.69 |
| 1120 | 5/27/2020 | M.A.T. | VADIM | GOSHKO | 20605 | $35.23 |
| 1121 | 5/27/2020 | M.A.T. | VADIM | GOSHKO | 64632 | $74.60 |
| 1122 | 5/28/2020 | D.M. | VADIM | GOSHKO | 99349 | $106.03 |
| 1123 | 5/28/2020 | D.M. | VADIM | GOSHKO | 97597 | $79.95 |
| 1124 | 5/28/2020 | D.M. | VADIM | GOSHKO | 11730 | $91.99 |
| 1125 | 5/28/2020 | D.M. | VADIM | GOSHKO | 11721 | $38.02 |
| 1126 | 5/28/2020 | D.M. | VADIM | GOSHKO | 29580 | $26.73 |
| 1127 | 5/28/2020 | S.V. | VADIM | GOSHKO | 99348 | $69.32 |
| 1128 | 5/28/2020 | S.V. | VADIM | GOSHKO | 11721 | $38.02 |
| 1129 | 5/28/2020 | M.W. | VADIM | GOSHKO | 99347 | $44.85 |
| 1130 | 5/28/2020 | M.W. | VADIM | GOSHKO | 11721 | $38.02 |
| 1131 | 5/28/2020 | E.M. | VADIM | GOSHKO | 99347 | $44.85 |
| 1132 | 5/28/2020 | E.M. | VADIM | GOSHKO | 11721 | $38.02 |
| 1133 | 5/28/2020 | K.F. | VADIM | GOSHKO | 99347 | $44.85 |
| 1134 | 5/28/2020 | K.F. | VADIM | GOSHKO | 11721 | $38.02 |
| 1135 | 5/28/2020 | J.M.R. | VADIM | GOSHKO | 99342 | $64.50 |
| 1136 | 5/28/2020 | J.M.R. | VADIM | GOSHKO | 11721 | $38.02 |
| 1137 | 5/28/2020 | M.B.S. | VADIM | GOSHKO | 99347 | $44.85 |
| 1138 | 5/28/2020 | M.B.S. | VADIM | GOSHKO | 11721 | $38.02 |
| 1139 | 5/28/2020 | F.R. | VADIM | GOSHKO | 99347 | $44.85 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 1140 | 5/28/2020 | F.R. | VADIM | GOSHKO | 11721 | $38.02 |
| 1141 | 5/28/2020 | F.R. | VADIM | GOSHKO | 11056 | $61.45 |
| 1142 | 5/28/2020 | L.L. | VADIM | GOSHKO | 99348 | $69.32 |
| 1143 | 5/28/2020 | L.L. | VADIM | GOSHKO | 11721 | $38.02 |
| 1144 | 5/28/2020 | L.L. | VADIM | GOSHKO | 11730 | $91.99 |
| 1145 | 5/28/2020 | L.L. | VADIM | GOSHKO | 11732 | $27.84 |
| 1146 | 5/28/2020 | S.V. | VADIM | GOSHKO | 99347 | $44.85 |
| 1147 | 5/28/2020 | S.V. | VADIM | GOSHKO | 11721 | $38.02 |
| 1148 | 5/28/2020 | L.D. | VADIM | GOSHKO | 99347 | $44.85 |
| 1149 | 5/28/2020 | L.D. | VADIM | GOSHKO | 11721 | $38.02 |
| 1150 | 5/28/2020 | J.W. | VADIM | GOSHKO | 99347 | $44.85 |
| 1151 | 5/28/2020 | J.W. | VADIM | GOSHKO | 11721 | $38.02 |
| 1152 | 5/28/2020 | J.W. | VADIM | GOSHKO | 11056 | $61.45 |
| 1153 | 5/28/2020 | O.R. | VADIM | GOSHKO | 99347 | $44.85 |
| 1154 | 5/28/2020 | O.R. | VADIM | GOSHKO | 11721 | $38.02 |
| 1155 | 5/28/2020 | O.R. | VADIM | GOSHKO | 11056 | $61.45 |
| 1156 | 5/28/2020 | W.L. | VADIM | GOSHKO | 99348 | $69.32 |
| 1157 | 5/28/2020 | W.L. | VADIM | GOSHKO | 11721 | $38.02 |
| 1158 | 5/28/2020 | W.L. | VADIM | GOSHKO | 11056 | $61.45 |
| 1159 | 5/28/2020 | R.B. | VADIM | GOSHKO | 99347 | $44.85 |
| 1160 | 5/28/2020 | R.B. | VADIM | GOSHKO | 11721 | $38.02 |
| 1161 | 5/28/2020 | R.B. | VADIM | GOSHKO | 11056 | $61.45 |
| 1162 | 5/28/2020 | L.M. | VADIM | GOSHKO | 99347 | $44.85 |
| 1163 | 5/28/2020 | L.M. | VADIM | GOSHKO | 11721 | $38.02 |
| 1164 | 5/28/2020 | L.M. | VADIM | GOSHKO | 11056 | $61.45 |
| 1165 | 5/28/2020 | A.A.D.S. | VADIM | GOSHKO | 99347 | $44.85 |
| 1166 | 5/28/2020 | A.A.D.S. | VADIM | GOSHKO | 11721 | $38.02 |
| 1167 | 5/28/2020 | M.R. | VADIM | GOSHKO | 99347 | $44.85 |
| 1168 | 5/28/2020 | M.R. | VADIM | GOSHKO | 11721 | $38.02 |
| 1169 | 5/29/2020 | J.M. | VADIM | GOSHKO | 99348 | $68.73 |
| 1170 | 5/29/2020 | A.M. | VADIM | GOSHKO | 99348 | $68.73 |
| 1171 | 5/29/2020 | C.M. | VADIM | GOSHKO | 99347 | $44.85 |
| 1172 | 5/29/2020 | C.M. | VADIM | GOSHKO | 11721 | $38.02 |
| 1173 | 5/29/2020 | A.S. | VADIM | GOSHKO | 99343 | $102.05 |
| 1174 | 5/29/2020 | A.S. | VADIM | GOSHKO | 11721 | $38.02 |
| 1175 | 5/29/2020 | A.S. | VADIM | GOSHKO | 11730 | $91.99 |
| 1176 | 5/29/2020 | S.G.J. | VADIM | GOSHKO | 11730 | $92.63 |
| 1177 | 5/29/2020 | S.G.J. | VADIM | GOSHKO | 11721 | $39.82 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 1178 | 5/29/2020 | R.B. | VADIM | GOSHKO | 20605 | $35.23 |
| 1179 | 5/29/2020 | R.B. | VADIM | GOSHKO | 64632 | $77.21 |
| 1180 | 5/29/2020 | R.B. | VADIM | GOSHKO | 97597 | $84.17 |
| 1181 | 5/29/2020 | B.T. | VADIM | GOSHKO | 99342 | $63.95 |
| 1182 | 5/29/2020 | B.T. | VADIM | GOSHKO | 11721 | $37.85 |
| 1183 | 5/29/2020 | B.T. | VADIM | GOSHKO | 11056 | $61.71 |
| 1184 | 5/29/2020 | J.V. | VADIM | GOSHKO | 64632 | $74.60 |
| 1185 | 5/29/2020 | J.V. | VADIM | GOSHKO | 20605 | $23.49 |
| 1186 | 5/29/2020 | J.V. | VADIM | GOSHKO | 11730 | $48.42 |
| 1187 | 5/29/2020 | J.V. | VADIM | GOSHKO | 11721 | $39.82 |
| 1188 | 5/29/2020 | A.G. | VADIM | GOSHKO | 11730 | $92.63 |
| 1189 | 5/29/2020 | A.G. | VADIM | GOSHKO | 11721 | $39.82 |
| 1190 | 5/29/2020 | D.O. | VADIM | GOSHKO | 99343 | $104.97 |
| 1191 | 5/29/2020 | D.O. | VADIM | GOSHKO | 11721 | $37.85 |
| 1192 | 5/29/2020 | A.R.M. | VADIM | GOSHKO | 99347 | $44.85 |
| 1193 | 5/29/2020 | A.R.M. | VADIM | GOSHKO | 11721 | $38.02 |
| 1194 | 5/29/2020 | B.C. | VADIM | GOSHKO | 99342 | $63.95 |
| 1195 | 5/29/2020 | B.C. | VADIM | GOSHKO | 11721 | $37.85 |
| 1196 | 5/29/2020 | B.C. | VADIM | GOSHKO | 11056 | $61.71 |
| 1197 | 5/29/2020 | I.M. | VADIM | GOSHKO | 99342 | $63.95 |
| 1198 | 5/29/2020 | I.M. | VADIM | GOSHKO | 11721 | $37.85 |
| 1199 | 5/29/2020 | L.L. | VADIM | GOSHKO | 99342 | $63.95 |
| 1200 | 5/29/2020 | L.L. | VADIM | GOSHKO | 11721 | $37.85 |
| 1201 | 5/29/2020 | L.L. | VADIM | GOSHKO | 11056 | $61.71 |
| 1202 | 5/29/2020 | E.M. | VADIM | GOSHKO | 99347 | $44.85 |
| 1203 | 5/29/2020 | E.M. | VADIM | GOSHKO | 11721 | $38.02 |
| 1204 | 5/29/2020 | E.M. | VADIM | GOSHKO | 11056 | $61.45 |
| 1205 | 5/29/2020 | A.S. | VADIM | GOSHKO | 99342 | $63.95 |
| 1206 | 5/29/2020 | A.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 1207 | 5/29/2020 | A.M. | VADIM | GOSHKO | 28312 | $448.87 |
| 1208 | 5/29/2020 | A.M. | VADIM | GOSHKO | 11721 | $39.82 |
| 1209 | 5/29/2020 | L.W. | VADIM | GOSHKO | 11730 | $92.63 |
| 1210 | 5/29/2020 | L.W. | VADIM | GOSHKO | 11721 | $39.82 |
| 1211 | 5/29/2020 | J.D. | VADIM | GOSHKO | 99342 | $63.95 |
| 1212 | 5/29/2020 | J.D. | VADIM | GOSHKO | 11721 | $37.85 |
| 1213 | 5/30/2020 | O.P. | VADIM | GOSHKO | 99348 | $68.73 |
| 1214 | 5/30/2020 | O.P. | VADIM | GOSHKO | 11721 | $37.85 |
| 1215 | 5/30/2020 | Y.R. | VADIM | GOSHKO | 99347 | $44.57 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 1216 | 5/30/2020 | Y.R. | VADIM | GOSHKO | 11721 | $37.85 |
| 1217 | 5/30/2020 | R.S. | VADIM | GOSHKO | 99213 | $63.35 |
| 1218 | 5/30/2020 | R.S. | VADIM | GOSHKO | 64632 | $74.60 |
| 1219 | 5/30/2020 | R.S. | VADIM | GOSHKO | 20550 | $24.52 |
| 1220 | 5/30/2020 | R.S. | VADIM | GOSHKO | 29540 | $12.52 |
| 1221 | 5/30/2020 | R.S. | VADIM | GOSHKO | 11720 | $28.76 |
| 1222 | 5/30/2020 | G.G. | VADIM | GOSHKO | 20605 | $45.01 |
| 1223 | 5/30/2020 | S.S. | VADIM | GOSHKO | 99342 | $60.46 |
| 1224 | 5/30/2020 | S.S. | VADIM | GOSHKO | 11721 | $34.51 |
| 1225 | 5/30/2020 | S.S. | VADIM | GOSHKO | 11055 | $46.39 |
| 1226 | 5/30/2020 | J.P. | VADIM | GOSHKO | 99347 | $41.95 |
| 1227 | 5/30/2020 | J.P. | VADIM | GOSHKO | 11721 | $34.51 |
| 1228 | 5/30/2020 | P.K. | VADIM | GOSHKO | 99347 | $41.95 |
| 1229 | 5/30/2020 | P.K. | VADIM | GOSHKO | 11730 | $83.13 |
| 1230 | 5/30/2020 | P.K. | VADIM | GOSHKO | 11721 | $34.51 |
| 1231 | 5/30/2020 | J.S. | VADIM | GOSHKO | 99347 | $44.57 |
| 1232 | 5/30/2020 | J.S. | VADIM | GOSHKO | 11730 | $92.06 |
| 1233 | 5/30/2020 | J.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 1234 | 5/30/2020 | C.H. | VADIM | GOSHKO | 99203 | $94.17 |
| 1235 | 5/30/2020 | C.H. | VADIM | GOSHKO | 11721 | $40.01 |
| 1236 | 5/30/2020 | C.H. | VADIM | GOSHKO | 11730 | $96.83 |
| 1237 | 5/30/2020 | H.K. | VADIM | GOSHKO | 11750 | $133.86 |
| 1238 | 5/30/2020 | P.R. | VADIM | GOSHKO | 99342 | $60.46 |
| 1239 | 5/30/2020 | P.R. | VADIM | GOSHKO | 11721 | $34.51 |
| 1240 | 5/30/2020 | P.R. | VADIM | GOSHKO | 11055 | $46.39 |
| 1241 | 5/30/2020 | C.G. | VADIM | GOSHKO | 99213 | $63.35 |
| 1242 | 5/30/2020 | C.G. | VADIM | GOSHKO | 11730 | $92.63 |
| 1243 | 5/30/2020 | C.G. | VADIM | GOSHKO | 11721 | $39.82 |
| 1244 | 5/30/2020 | A.A. | VADIM | GOSHKO | 99347 | $44.57 |
| 1245 | 5/30/2020 | A.A. | VADIM | GOSHKO | 11721 | $37.85 |
| 1246 | 5/30/2020 | Z.H. | VADIM | GOSHKO | 99213 | $63.35 |
| 1247 | 5/30/2020 | G.H. | VADIM | GOSHKO | 99347 | $44.57 |
| 1248 | 5/30/2020 | G.H. | VADIM | GOSHKO | 11721 | $37.85 |
| 1249 | 5/30/2020 | D.B. | VADIM | GOSHKO | 20605 | $23.49 |
| 1250 | 5/30/2020 | D.B. | VADIM | GOSHKO | 20550 | $47.97 |
| 1251 | 5/30/2020 | D.D. | VADIM | GOSHKO | 10061 | $183.17 |
| 1252 | 5/30/2020 | D.D. | VADIM | GOSHKO | 11721 | $39.82 |
| 1253 | 5/30/2020 | D.D. | VADIM | GOSHKO | 11730 | $48.42 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 1254 | 5/30/2020 | D.D. | VADIM | GOSHKO | 11732 | $27.69 |
| 1255 | 5/30/2020 | Z.G. | VADIM | GOSHKO | 99342 | $63.95 |
| 1256 | 5/30/2020 | Z.G. | VADIM | GOSHKO | 11721 | $37.85 |
| 1257 | 5/30/2020 | E.C. | VADIM | GOSHKO | 99213 | $63.35 |
| 1258 | 5/30/2020 | E.C. | VADIM | GOSHKO | 11721 | $39.82 |
| 1259 | 5/30/2020 | E.C. | VADIM | GOSHKO | 11730 | $92.63 |
| 1260 | 5/30/2020 | E.C. | VADIM | GOSHKO | 11732 | $27.69 |
| 1261 | 5/30/2020 | J.M. | VADIM | GOSHKO | 99347 | $41.95 |
| 1262 | 5/30/2020 | J.M. | VADIM | GOSHKO | 11721 | $34.51 |
| 1263 | 5/30/2020 | J.M. | VADIM | GOSHKO | 11056 | $55.05 |
| 1264 | 5/30/2020 | V.B. | VADIM | GOSHKO | 99347 | $41.95 |
| 1265 | 5/30/2020 | V.B. | VADIM | GOSHKO | 11721 | $34.51 |
| 1266 | 5/30/2020 | V.B. | VADIM | GOSHKO | 11055 | $46.39 |
| 1267 | 5/30/2020 | R.Z. | VADIM | GOSHKO | 99347 | $41.95 |
| 1268 | 5/30/2020 | R.Z. | VADIM | GOSHKO | 11721 | $34.51 |
| 1269 | 5/30/2020 | G.R. | VADIM | GOSHKO | 99348 | $69.32 |
| 1270 | 5/30/2020 | G.R. | VADIM | GOSHKO | 10120 | $126.60 |
| 1271 | 6/3/2020 | Y.W. | VADIM | GOSHKO | 99214 | $93.86 |
| 1272 | 6/3/2020 | Y.W. | VADIM | GOSHKO | 64632 | $38.61 |
| 1273 | 6/3/2020 | Y.W. | VADIM | GOSHKO | 20550 | $24.52 |
| 1274 | 6/3/2020 | Y.W. | VADIM | GOSHKO | 11730 | $92.63 |
| 1275 | 6/3/2020 | J.L. | VADIM | GOSHKO | 97597 | $71.72 |
| 1276 | 6/3/2020 | J.M. | VADIM | GOSHKO | 11042 | $103.70 |
| 1277 | 6/3/2020 | W.B. | VADIM | GOSHKO | 10061 | $183.17 |
| 1278 | 6/3/2020 | W.B. | VADIM | GOSHKO | 11730 | $48.42 |
| 1279 | 6/3/2020 | B.T. | VADIM | GOSHKO | 99213 | $63.35 |
| 1280 | 6/3/2020 | B.T. | VADIM | GOSHKO | 73600 | $27.43 |
| 1281 | 6/3/2020 | R.P. | VADIM | GOSHKO | 11043 | $204.96 |
| 1282 | 6/4/2020 | J.B. | VADIM | GOSHKO | 99347 | $41.95 |
| 1283 | 6/4/2020 | J.B. | VADIM | GOSHKO | 11721 | $34.51 |
| 1284 | 6/4/2020 | J.B. | VADIM | GOSHKO | 11056 | $55.05 |
| 1285 | 6/4/2020 | J.W. | VADIM | GOSHKO | 99213 | $57.61 |
| 1286 | 6/4/2020 | J.W. | VADIM | GOSHKO | 73630 | $24.67 |
| 1287 | 6/4/2020 | J.W. | VADIM | GOSHKO | 29550 | $7.38 |
| 1288 | 6/4/2020 | J.W. | VADIM | GOSHKO | 11721 | $35.07 |
| 1289 | 6/4/2020 | J.W. | VADIM | GOSHKO | 11056 | $56.54 |
| 1290 | 6/4/2020 | R.S. | VADIM | GOSHKO | 99347 | $44.85 |
| 1291 | 6/4/2020 | R.S. | VADIM | GOSHKO | 11721 | $38.02 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 1292 | 6/4/2020 | R.S. | VADIM | GOSHKO | 11056 | $61.45 |
| 1293 | 6/4/2020 | A.C. | VADIM | GOSHKO | 99347 | $28.10 |
| 1294 | 6/4/2020 | A.C. | VADIM | GOSHKO | 11721 | $37.85 |
| 1295 | 6/4/2020 | A.C. | VADIM | GOSHKO | 11056 | $61.71 |
| 1296 | 6/4/2020 | J.M. | VADIM | GOSHKO | 99348 | $68.73 |
| 1297 | 6/4/2020 | J.M. | VADIM | GOSHKO | 11721 | $37.85 |
| 1298 | 6/4/2020 | J.Z. | VADIM | GOSHKO | 99342 | $60.46 |
| 1299 | 6/4/2020 | J.Z. | VADIM | GOSHKO | 11721 | $34.51 |
| 1300 | 6/4/2020 | N.E. | VADIM | GOSHKO | 99347 | $44.85 |
| 1301 | 6/4/2020 | N.E. | VADIM | GOSHKO | 11721 | $38.02 |
| 1302 | 6/4/2020 | J.W. | VADIM | GOSHKO | 99347 | $44.57 |
| 1303 | 6/4/2020 | J.W. | VADIM | GOSHKO | 11721 | $37.85 |
| 1304 | 6/4/2020 | E.M. | VADIM | GOSHKO | 99347 | $44.57 |
| 1305 | 6/4/2020 | E.M. | VADIM | GOSHKO | 11721 | $37.85 |
| 1306 | 6/4/2020 | E.M. | VADIM | GOSHKO | 11056 | $61.71 |
| 1307 | 6/4/2020 | G.R. | VADIM | GOSHKO | 99347 | $44.85 |
| 1308 | 6/4/2020 | G.R. | VADIM | GOSHKO | 11721 | $38.02 |
| 1309 | 6/4/2020 | G.R. | VADIM | GOSHKO | 11056 | $61.45 |
| 1310 | 6/4/2020 | K.B. | VADIM | GOSHKO | 99347 | $44.85 |
| 1311 | 6/4/2020 | K.B. | VADIM | GOSHKO | 11721 | $38.02 |
| 1312 | 6/4/2020 | K.B. | VADIM | GOSHKO | 11056 | $61.45 |
| 1313 | 6/4/2020 | W.P. | VADIM | GOSHKO | 99347 | $44.85 |
| 1314 | 6/4/2020 | W.P. | VADIM | GOSHKO | 11721 | $38.02 |
| 1315 | 6/5/2020 | E.C. | VADIM | GOSHKO | 99342 | $63.95 |
| 1316 | 6/5/2020 | E.C. | VADIM | GOSHKO | 11730 | $92.06 |
| 1317 | 6/5/2020 | S.M. | VADIM | GOSHKO | 99342 | $63.95 |
| 1318 | 6/5/2020 | S.M. | VADIM | GOSHKO | 11721 | $37.85 |
| 1319 | 6/5/2020 | J.F. | VADIM | GOSHKO | 99342 | $63.95 |
| 1320 | 6/5/2020 | J.F. | VADIM | GOSHKO | 11721 | $37.85 |
| 1321 | 6/5/2020 | W.K. | VADIM | GOSHKO | 99342 | $63.95 |
| 1322 | 6/5/2020 | W.K. | VADIM | GOSHKO | 11721 | $37.85 |
| 1323 | 6/5/2020 | W.K. | VADIM | GOSHKO | 11056 | $61.71 |
| 1324 | 6/5/2020 | R.F. | VADIM | GOSHKO | 11721 | $39.82 |
| 1325 | 6/5/2020 | R.F. | VADIM | GOSHKO | 11056 | $50.85 |
| 1326 | 6/5/2020 | M.N. | VADIM | GOSHKO | 99213 | $63.35 |
| 1327 | 6/5/2020 | M.N. | VADIM | GOSHKO | 20605 | $23.49 |
| 1328 | 6/5/2020 | M.N. | VADIM | GOSHKO | 64632 | $74.60 |
| 1329 | 6/5/2020 | H.C. | VADIM | GOSHKO | 99342 | $63.95 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 1330 | 6/5/2020 | H.C. | VADIM | GOSHKO | 11721 | $37.85 |
| 1331 | 6/5/2020 | P.H. | VADIM | GOSHKO | 99343 | $104.97 |
| 1332 | 6/5/2020 | P.H. | VADIM | GOSHKO | 29550 | $15.80 |
| 1333 | 6/5/2020 | V.J. | VADIM | GOSHKO | 99214 | $94.51 |
| 1334 | 6/5/2020 | V.J. | VADIM | GOSHKO | 20550 | $49.05 |
| 1335 | 6/5/2020 | V.J. | VADIM | GOSHKO | J1030 | $4.84 |
| 1336 | 6/5/2020 | A.G. | VADIM | GOSHKO | 97597 | $71.72 |
| 1337 | 6/5/2020 | A.G. | VADIM | GOSHKO | 11721 | $39.82 |
| 1338 | 6/5/2020 | A.G. | VADIM | GOSHKO | 11056 | $50.85 |
| 1339 | 6/5/2020 | T.J. | VADIM | GOSHKO | 99214 | $93.86 |
| 1340 | 6/5/2020 | T.J. | VADIM | GOSHKO | 11721 | $39.82 |
| 1341 | 6/5/2020 | P.K. | VADIM | GOSHKO | 99343 | $104.97 |
| 1342 | 6/5/2020 | P.K. | VADIM | GOSHKO | 29550 | $15.80 |
| 1343 | 6/5/2020 | J.C. | VADIM | GOSHKO | 99348 | $68.73 |
| 1344 | 6/5/2020 | J.C. | VADIM | GOSHKO | 11042 | $105.15 |
| 1345 | 6/5/2020 | A.S. | VADIM | GOSHKO | 99213 | $63.35 |
| 1346 | 6/5/2020 | A.S. | VADIM | GOSHKO | 11721 | $39.82 |
| 1347 | 6/5/2020 | A.S. | VADIM | GOSHKO | 11056 | $50.85 |
| 1348 | 6/5/2020 | P.R. | VADIM | GOSHKO | 11721 | $39.82 |
| 1349 | 6/5/2020 | P.R. | VADIM | GOSHKO | 11055 | $42.17 |
| 1350 | 6/5/2020 | S.Y. | VADIM | GOSHKO | 99203 | $94.17 |
| 1351 | 6/5/2020 | C.B. | VADIM | GOSHKO | 99342 | $8.21 |
| 1352 | 6/5/2020 | C.B. | VADIM | GOSHKO | 11721 | $37.85 |
| 1353 | 6/5/2020 | R.B. | VADIM | GOSHKO | 99342 | $63.95 |
| 1354 | 6/5/2020 | L.B. | VADIM | GOSHKO | 11721 | $6.21 |
| 1355 | 6/6/2020 | T.J. | VADIM | GOSHKO | 99347 | $44.57 |
| 1356 | 6/6/2020 | T.J. | VADIM | GOSHKO | 11721 | $37.85 |
| 1357 | 6/6/2020 | T.J. | VADIM | GOSHKO | 11055 | $52.24 |
| 1358 | 6/6/2020 | J.J. | VADIM | GOSHKO | 99348 | $68.73 |
| 1359 | 6/6/2020 | J.J. | VADIM | GOSHKO | 11730 | $92.06 |
| 1360 | 6/6/2020 | J.J. | VADIM | GOSHKO | 11721 | $37.85 |
| 1361 | 6/6/2020 | Z.M. | VADIM | GOSHKO | 73620 | $23.26 |
| 1362 | 6/6/2020 | Z.M. | VADIM | GOSHKO | 73600 | $25.77 |
| 1363 | 6/6/2020 | Z.M. | VADIM | GOSHKO | 20605 | $23.49 |
| 1364 | 6/6/2020 | Z.M. | VADIM | GOSHKO | 11721 | $39.82 |
| 1365 | 6/6/2020 | Z.M. | VADIM | GOSHKO | 11730 | $92.63 |
| 1366 | 6/6/2020 | Z.M. | VADIM | GOSHKO | 11732 | $27.69 |
| 1367 | 6/6/2020 | G.G. | VADIM | GOSHKO | 99212 | $38.66 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 1368 | 6/6/2020 | D.G. | VADIM | GOSHKO | 10060 | $103.10 |
| 1369 | 6/6/2020 | D.G. | VADIM | GOSHKO | 11721 | $39.82 |
| 1370 | 6/6/2020 | M.H. | VADIM | GOSHKO | 99342 | $60.46 |
| 1371 | 6/6/2020 | M.H. | VADIM | GOSHKO | 11721 | $34.51 |
| 1372 | 6/6/2020 | R.W. | VADIM | GOSHKO | 99213 | $65.33 |
| 1373 | 6/6/2020 | R.W. | VADIM | GOSHKO | 20605 | $23.49 |
| 1374 | 6/6/2020 | R.W. | VADIM | GOSHKO | 20600 | $22.74 |
| 1375 | 6/6/2020 | R.W. | VADIM | GOSHKO | 11730 | $96.83 |
| 1376 | 6/6/2020 | G.W. | VADIM | GOSHKO | 99213 | $63.35 |
| 1377 | 6/6/2020 | G.W. | VADIM | GOSHKO | 20605 | $45.01 |
| 1378 | 6/6/2020 | G.W. | VADIM | GOSHKO | 11721 | $39.82 |
| 1379 | 6/6/2020 | M.C. | VADIM | GOSHKO | 99342 | $60.46 |
| 1380 | 6/6/2020 | M.C. | VADIM | GOSHKO | 11721 | $34.51 |
| 1381 | 6/6/2020 | M.C. | VADIM | GOSHKO | 11055 | $46.39 |
| 1382 | 6/6/2020 | S.L. | VADIM | GOSHKO | 99212 | $38.66 |
| 1383 | 6/6/2020 | S.L. | VADIM | GOSHKO | 11721 | $39.82 |
| 1384 | 6/6/2020 | S.L. | VADIM | GOSHKO | 11056 | $50.85 |
| 1385 | 6/6/2020 | E.S. | VADIM | GOSHKO | 99212 | $38.66 |
| 1386 | 6/6/2020 | E.S. | VADIM | GOSHKO | 11730 | $92.63 |
| 1387 | 6/6/2020 | E.S. | VADIM | GOSHKO | 11721 | $39.82 |
| 1388 | 6/8/2020 | O.M. | VADIM | GOSHKO | 99347 | $44.85 |
| 1389 | 6/8/2020 | O.M. | VADIM | GOSHKO | 11721 | $38.02 |
| 1390 | 6/8/2020 | R.W. | VADIM | GOSHKO | 99348 | $69.32 |
| 1391 | 6/8/2020 | R.W. | VADIM | GOSHKO | 11721 | $38.02 |
| 1392 | 6/8/2020 | R.W. | VADIM | GOSHKO | 11730 | $91.99 |
| 1393 | 6/8/2020 | J.M. | VADIM | GOSHKO | 99347 | $44.85 |
| 1394 | 6/8/2020 | J.M. | VADIM | GOSHKO | 11721 | $38.02 |
| 1395 | 6/8/2020 | J.M. | VADIM | GOSHKO | 11056 | $61.45 |
| 1396 | 6/8/2020 | I.S. | VADIM | GOSHKO | 99347 | $44.85 |
| 1397 | 6/8/2020 | I.S. | VADIM | GOSHKO | 11721 | $38.02 |
| 1398 | 6/8/2020 | W.K. | VADIM | GOSHKO | 99348 | $69.32 |
| 1399 | 6/8/2020 | W.K. | VADIM | GOSHKO | 11721 | $38.02 |
| 1400 | 6/8/2020 | W.K. | VADIM | GOSHKO | 11730 | $91.99 |
| 1401 | 6/8/2020 | D.C. | VADIM | GOSHKO | 99347 | $44.85 |
| 1402 | 6/8/2020 | D.C. | VADIM | GOSHKO | 11721 | $38.02 |
| 1403 | 6/8/2020 | A.G. | VADIM | GOSHKO | 99347 | $44.85 |
| 1404 | 6/8/2020 | A.G. | VADIM | GOSHKO | 11721 | $38.02 |
| 1405 | 6/8/2020 | Z.I. | VADIM | GOSHKO | 99347 | $44.85 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 1406 | 6/8/2020 | Z.I. | VADIM | GOSHKO | 11721 | $38.02 |
| 1407 | 6/8/2020 | J.M. | VADIM | GOSHKO | 99347 | $44.85 |
| 1408 | 6/8/2020 | J.M. | VADIM | GOSHKO | 11721 | $38.02 |
| 1409 | 6/8/2020 | A.Z. | VADIM | GOSHKO | 99348 | $69.32 |
| 1410 | 6/8/2020 | A.Z. | VADIM | GOSHKO | 11721 | $38.02 |
| 1411 | 6/8/2020 | N.P. | VADIM | GOSHKO | 99347 | $44.85 |
| 1412 | 6/8/2020 | N.P. | VADIM | GOSHKO | 11721 | $38.02 |
| 1413 | 6/8/2020 | N.P. | VADIM | GOSHKO | 11056 | $61.45 |
| 1414 | 6/8/2020 | A.H. | VADIM | GOSHKO | 99348 | $69.32 |
| 1415 | 6/8/2020 | A.H. | VADIM | GOSHKO | 11721 | $38.02 |
| 1416 | 6/8/2020 | M.B. | VADIM | GOSHKO | 99348 | $69.32 |
| 1417 | 6/8/2020 | M.B. | VADIM | GOSHKO | 11721 | $38.02 |
| 1418 | 6/8/2020 | M.B. | VADIM | GOSHKO | 29550 | $15.88 |
| 1419 | 6/8/2020 | T.M. | VADIM | GOSHKO | 99347 | $44.85 |
| 1420 | 6/8/2020 | T.M. | VADIM | GOSHKO | 11721 | $38.02 |
| 1421 | 6/8/2020 | C.W. | VADIM | GOSHKO | 99347 | $44.85 |
| 1422 | 6/8/2020 | C.W. | VADIM | GOSHKO | 11721 | $38.02 |
| 1423 | 6/8/2020 | C.W. | VADIM | GOSHKO | 11056 | $61.45 |
| 1424 | 6/8/2020 | C.A. | VADIM | GOSHKO | 99347 | $44.85 |
| 1425 | 6/8/2020 | C.A. | VADIM | GOSHKO | 11721 | $38.02 |
| 1426 | 6/8/2020 | C.A. | VADIM | GOSHKO | 99347 | $44.85 |
| 1427 | 6/8/2020 | C.A. | VADIM | GOSHKO | 11721 | $38.02 |
| 1428 | 6/8/2020 | J.P. | VADIM | GOSHKO | 99348 | $69.32 |
| 1429 | 6/8/2020 | J.P. | VADIM | GOSHKO | 11055 | $51.86 |
| 1430 | 6/8/2020 | J.P. | VADIM | GOSHKO | 29550 | $7.94 |
| 1431 | 6/8/2020 | T.K. | VADIM | GOSHKO | 99348 | $69.32 |
| 1432 | 6/8/2020 | T.K. | VADIM | GOSHKO | 11721 | $38.02 |
| 1433 | 6/8/2020 | B.D. | VADIM | GOSHKO | 99347 | $44.85 |
| 1434 | 6/8/2020 | B.D. | VADIM | GOSHKO | 11721 | $38.02 |
| 1435 | 6/8/2020 | M.P. | VADIM | GOSHKO | 99348 | $69.32 |
| 1436 | 6/8/2020 | M.P. | VADIM | GOSHKO | 11721 | $38.02 |
| 1437 | 6/8/2020 | M.P. | VADIM | GOSHKO | 29550 | $15.88 |
| 1438 | 6/8/2020 | B.B. | VADIM | GOSHKO | 99347 | $44.85 |
| 1439 | 6/8/2020 | B.B. | VADIM | GOSHKO | 11721 | $38.02 |
| 1440 | 6/8/2020 | B.Z. | VADIM | GOSHKO | 99347 | $44.85 |
| 1441 | 6/8/2020 | B.Z. | VADIM | GOSHKO | 11721 | $38.02 |
| 1442 | 6/8/2020 | J.L. | VADIM | GOSHKO | 99347 | $44.85 |
| 1443 | 6/8/2020 | J.L. | VADIM | GOSHKO | 11721 | $38.02 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 1444 | 6/8/2020 | J.M. | VADIM | GOSHKO | 99347 | $44.85 |
| 1445 | 6/8/2020 | J.M. | VADIM | GOSHKO | 11721 | $38.02 |
| 1446 | 6/8/2020 | J.M. | VADIM | GOSHKO | 11056 | $61.45 |
| 1447 | 6/8/2020 | J.P. | VADIM | GOSHKO | 99347 | $44.85 |
| 1448 | 6/8/2020 | J.P. | VADIM | GOSHKO | 11721 | $38.02 |
| 1449 | 6/8/2020 | C.G. | VADIM | GOSHKO | 99347 | $44.85 |
| 1450 | 6/8/2020 | C.G. | VADIM | GOSHKO | 11721 | $38.02 |
| 1451 | 6/8/2020 | A.P. | VADIM | GOSHKO | 99347 | $44.85 |
| 1452 | 6/8/2020 | A.P. | VADIM | GOSHKO | 11721 | $38.02 |
| 1453 | 6/8/2020 | D.Z. | VADIM | GOSHKO | 99347 | $44.85 |
| 1454 | 6/8/2020 | D.Z. | VADIM | GOSHKO | 11721 | $38.02 |
| 1455 | 6/9/2020 | H.R. | VADIM | GOSHKO | 10060 | $103.10 |
| 1456 | 6/9/2020 | H.R. | VADIM | GOSHKO | 11721 | $39.82 |
| 1457 | 6/10/2020 | M.S. | VADIM | GOSHKO | 11721 | $39.82 |
| 1458 | 6/10/2020 | M.S. | VADIM | GOSHKO | 11055 | $42.17 |
| 1459 | 6/10/2020 | H.B. | VADIM | GOSHKO | 99214 | $93.86 |
| 1460 | 6/10/2020 | H.B. | VADIM | GOSHKO | 73630 | $25.96 |
| 1461 | 6/10/2020 | H.B. | VADIM | GOSHKO | 29540 | $23.67 |
| 1462 | 6/10/2020 | I.P. | VADIM | GOSHKO | 99213 | $63.35 |
| 1463 | 6/10/2020 | I.P. | VADIM | GOSHKO | 64632 | $74.60 |
| 1464 | 6/10/2020 | W.S. | VADIM | GOSHKO | 11730 | $92.63 |
| 1465 | 6/10/2020 | W.S. | VADIM | GOSHKO | 11732 | $27.69 |
| 1466 | 6/10/2020 | W.S. | VADIM | GOSHKO | 11721 | $39.82 |
| 1467 | 6/10/2020 | W.S. | VADIM | GOSHKO | 11056 | $32.34 |
| 1468 | 6/11/2020 | J.B. | VADIM | GOSHKO | 99347 | $44.85 |
| 1469 | 6/11/2020 | J.B. | VADIM | GOSHKO | 11721 | $38.02 |
| 1470 | 6/11/2020 | M.B. | VADIM | GOSHKO | 99347 | $44.85 |
| 1471 | 6/11/2020 | M.B. | VADIM | GOSHKO | 11721 | $38.02 |
| 1472 | 6/11/2020 | J.T. | VADIM | GOSHKO | 99347 | $44.85 |
| 1473 | 6/11/2020 | J.T. | VADIM | GOSHKO | 11721 | $38.02 |
| 1474 | 6/11/2020 | G.M. | VADIM | GOSHKO | 99347 | $44.57 |
| 1475 | 6/11/2020 | G.M. | VADIM | GOSHKO | 11721 | $37.85 |
| 1476 | 6/11/2020 | D.H. | VADIM | GOSHKO | 97597 | $74.15 |
| 1477 | 6/11/2020 | J.B. | VADIM | GOSHKO | 11730 | $85.12 |
| 1478 | 6/11/2020 | J.B. | VADIM | GOSHKO | 11721 | $35.07 |
| 1479 | 6/11/2020 | C.B. | VADIM | GOSHKO | 99342 | $64.50 |
| 1480 | 6/11/2020 | C.B. | VADIM | GOSHKO | 11721 | $38.02 |
| 1481 | 6/11/2020 | Y.V. | VADIM | GOSHKO | 99347 | $44.57 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 1482 | 6/11/2020 | Y.V. | VADIM | GOSHKO | 11721 | $37.85 |
| 1483 | 6/11/2020 | Y.V. | VADIM | GOSHKO | 11056 | $61.71 |
| 1484 | 6/11/2020 | R.S. | VADIM | GOSHKO | 99347 | $44.57 |
| 1485 | 6/11/2020 | R.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 1486 | 6/11/2020 | J.R.J. | VADIM | GOSHKO | 99347 | $44.57 |
| 1487 | 6/11/2020 | J.R.J. | VADIM | GOSHKO | 11721 | $37.85 |
| 1488 | 6/11/2020 | J.R.J. | VADIM | GOSHKO | 11056 | $61.71 |
| 1489 | 6/11/2020 | J.N. | VADIM | GOSHKO | 99348 | $68.73 |
| 1490 | 6/11/2020 | J.N. | VADIM | GOSHKO | 11721 | $37.85 |
| 1491 | 6/11/2020 | J.N. | VADIM | GOSHKO | 11056 | $61.71 |
| 1492 | 6/11/2020 | R.K. | VADIM | GOSHKO | 99347 | $44.85 |
| 1493 | 6/11/2020 | R.K. | VADIM | GOSHKO | 11721 | $38.02 |
| 1494 | 6/11/2020 | A.S. | VADIM | GOSHKO | 99347 | $44.57 |
| 1495 | 6/11/2020 | A.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 1496 | 6/11/2020 | J.C. | VADIM | GOSHKO | 99348 | $68.73 |
| 1497 | 6/11/2020 | J.C. | VADIM | GOSHKO | 11721 | $37.85 |
| 1498 | 6/11/2020 | J.C. | VADIM | GOSHKO | 29550 | $15.80 |
| 1499 | 6/11/2020 | E.O. | VADIM | GOSHKO | 99347 | $44.85 |
| 1500 | 6/11/2020 | E.O. | VADIM | GOSHKO | 11721 | $38.02 |
| 1501 | 6/11/2020 | M.A. | VADIM | GOSHKO | 99347 | $44.57 |
| 1502 | 6/11/2020 | M.A. | VADIM | GOSHKO | 11721 | $37.85 |
| 1503 | 6/11/2020 | M.A. | VADIM | GOSHKO | 11056 | $61.71 |
| 1504 | 6/11/2020 | E.G. | VADIM | GOSHKO | 99347 | $44.57 |
| 1505 | 6/11/2020 | E.G. | VADIM | GOSHKO | 11721 | $37.85 |
| 1506 | 6/11/2020 | E.G. | VADIM | GOSHKO | 11056 | $61.71 |
| 1507 | 6/11/2020 | M.H. | VADIM | GOSHKO | 99347 | $44.85 |
| 1508 | 6/11/2020 | M.H. | VADIM | GOSHKO | 11721 | $38.02 |
| 1509 | 6/11/2020 | M.H. | VADIM | GOSHKO | 11056 | $61.45 |
| 1510 | 6/11/2020 | M.R. | VADIM | GOSHKO | 99347 | $44.57 |
| 1511 | 6/11/2020 | M.R. | VADIM | GOSHKO | 11721 | $37.85 |
| 1512 | 6/11/2020 | J.K. | VADIM | GOSHKO | 99348 | $69.32 |
| 1513 | 6/11/2020 | J.K. | VADIM | GOSHKO | 11721 | $38.02 |
| 1514 | 6/11/2020 | J.K. | VADIM | GOSHKO | 11730 | $91.99 |
| 1515 | 6/11/2020 | D.G. | VADIM | GOSHKO | 99347 | $44.85 |
| 1516 | 6/11/2020 | D.G. | VADIM | GOSHKO | 11721 | $38.02 |
| 1517 | 6/11/2020 | N.B. | VADIM | GOSHKO | 99213 | $57.61 |
| 1518 | 6/11/2020 | N.B. | VADIM | GOSHKO | 20605 | $40.20 |
| 1519 | 6/11/2020 | N.B. | VADIM | GOSHKO | J1030 | $4.84 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 1520 | 6/11/2020 | L.Z. | VADIM | GOSHKO | 99347 | $44.85 |
| 1521 | 6/11/2020 | L.Z. | VADIM | GOSHKO | 11721 | $38.02 |
| 1522 | 6/11/2020 | R.F. | VADIM | GOSHKO | 99347 | $44.57 |
| 1523 | 6/11/2020 | R.F. | VADIM | GOSHKO | 11721 | $37.85 |
| 1524 | 6/11/2020 | P.R. | VADIM | GOSHKO | 99347 | $44.57 |
| 1525 | 6/11/2020 | P.R. | VADIM | GOSHKO | 11721 | $37.85 |
| 1526 | 6/11/2020 | P.C. | VADIM | GOSHKO | 99347 | $44.85 |
| 1527 | 6/11/2020 | P.C. | VADIM | GOSHKO | 11721 | $38.02 |
| 1528 | 6/11/2020 | M.R. | VADIM | GOSHKO | 99342 | $64.50 |
| 1529 | 6/11/2020 | M.R. | VADIM | GOSHKO | 11721 | $38.02 |
| 1530 | 6/11/2020 | S.M. | VADIM | GOSHKO | 99347 | $44.85 |
| 1531 | 6/11/2020 | S.M. | VADIM | GOSHKO | 11721 | $38.02 |
| 1532 | 6/11/2020 | J.K. | VADIM | GOSHKO | 99347 | $44.85 |
| 1533 | 6/11/2020 | J.K. | VADIM | GOSHKO | 11721 | $38.02 |
| 1534 | 6/12/2020 | A.K. | VADIM | GOSHKO | 99214 | $93.86 |
| 1535 | 6/12/2020 | A.K. | VADIM | GOSHKO | 73620 | $23.26 |
| 1536 | 6/12/2020 | J.W. | VADIM | GOSHKO | 99347 | $44.85 |
| 1537 | 6/12/2020 | J.W. | VADIM | GOSHKO | 11721 | $38.02 |
| 1538 | 6/12/2020 | J.W. | VADIM | GOSHKO | 11056 | $61.45 |
| 1539 | 6/12/2020 | C.K. | VADIM | GOSHKO | 99214 | $93.86 |
| 1540 | 6/12/2020 | C.K. | VADIM | GOSHKO | 73600 | $25.77 |
| 1541 | 6/12/2020 | C.K. | VADIM | GOSHKO | 20550 | $47.97 |
| 1542 | 6/12/2020 | N.B. | VADIM | GOSHKO | 99348 | $69.32 |
| 1543 | 6/12/2020 | M.M. | VADIM | GOSHKO | 99347 | $44.85 |
| 1544 | 6/12/2020 | M.M. | VADIM | GOSHKO | 11721 | $38.02 |
| 1545 | 6/12/2020 | G.B. | VADIM | GOSHKO | 99347 | $44.85 |
| 1546 | 6/12/2020 | G.B. | VADIM | GOSHKO | 11721 | $38.02 |
| 1547 | 6/12/2020 | G.B. | VADIM | GOSHKO | 11056 | $61.45 |
| 1548 | 6/12/2020 | R.A. | VADIM | GOSHKO | 99348 | $69.32 |
| 1549 | 6/12/2020 | R.A. | VADIM | GOSHKO | 11721 | $38.02 |
| 1550 | 6/12/2020 | R.A. | VADIM | GOSHKO | 29550 | $15.88 |
| 1551 | 6/12/2020 | M.L. | VADIM | GOSHKO | 99213 | $63.35 |
| 1552 | 6/12/2020 | M.L. | VADIM | GOSHKO | 11721 | $39.82 |
| 1553 | 6/12/2020 | M.L. | VADIM | GOSHKO | 64632 | $74.60 |
| 1554 | 6/12/2020 | G.B. | VADIM | GOSHKO | 99347 | $44.85 |
| 1555 | 6/12/2020 | G.B. | VADIM | GOSHKO | 11721 | $38.02 |
| 1556 | 6/12/2020 | G.B. | VADIM | GOSHKO | 11056 | $61.45 |
| 1557 | 6/12/2020 | M.C. | VADIM | GOSHKO | 11042 | $87.65 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 1558 | 6/12/2020 | M.C. | VADIM | GOSHKO | 10060 | $50.59 |
| 1559 | 6/12/2020 | M.C. | VADIM | GOSHKO | 99347 | $44.85 |
| 1560 | 6/12/2020 | M.C. | VADIM | GOSHKO | 11721 | $38.02 |
| 1561 | 6/12/2020 | D.W. | VADIM | GOSHKO | 99348 | $69.32 |
| 1562 | 6/12/2020 | D.W. | VADIM | GOSHKO | 11720 | $27.32 |
| 1563 | 6/12/2020 | D.W. | VADIM | GOSHKO | 11730 | $91.99 |
| 1564 | 6/12/2020 | G.K. | VADIM | GOSHKO | 11721 | $39.82 |
| 1565 | 6/12/2020 | G.K. | VADIM | GOSHKO | 11730 | $92.63 |
| 1566 | 6/12/2020 | G.K. | VADIM | GOSHKO | 11732 | $27.69 |
| 1567 | 6/12/2020 | E.S. | VADIM | GOSHKO | 99213 | $65.33 |
| 1568 | 6/12/2020 | E.S. | VADIM | GOSHKO | 11721 | $40.01 |
| 1569 | 6/12/2020 | B.O. | VADIM | GOSHKO | 99213 | $63.35 |
| 1570 | 6/12/2020 | B.O. | VADIM | GOSHKO | 29580 | $54.56 |
| 1571 | 6/12/2020 | C.S. | VADIM | GOSHKO | 99348 | $69.32 |
| 1572 | 6/12/2020 | R.R. | VADIM | GOSHKO | 99348 | $68.73 |
| 1573 | 6/12/2020 | R.R. | VADIM | GOSHKO | 11042 | $105.15 |
| 1574 | 6/12/2020 | A.R. | VADIM | GOSHKO | 97597 | $71.72 |
| 1575 | 6/12/2020 | Y.M. | VADIM | GOSHKO | 11721 | $39.82 |
| 1576 | 6/12/2020 | Y.M. | VADIM | GOSHKO | 11055 | $42.17 |
| 1577 | 6/12/2020 | J.N. | VADIM | GOSHKO | 99347 | $44.85 |
| 1578 | 6/12/2020 | J.N. | VADIM | GOSHKO | 11721 | $38.02 |
| 1579 | 6/12/2020 | L.S. | VADIM | GOSHKO | 99214 | $93.86 |
| 1580 | 6/12/2020 | L.S. | VADIM | GOSHKO | 73630 | $25.96 |
| 1581 | 6/12/2020 | L.S. | VADIM | GOSHKO | 64632 | $74.60 |
| 1582 | 6/12/2020 | L.S. | VADIM | GOSHKO | 20550 | $24.52 |
| 1583 | 6/12/2020 | L.S. | VADIM | GOSHKO | 11721 | $39.82 |
| 1584 | 6/13/2020 | E.L. | VADIM | GOSHKO | 99342 | $63.95 |
| 1585 | 6/13/2020 | E.L. | VADIM | GOSHKO | 11721 | $37.85 |
| 1586 | 6/13/2020 | H.R. | VADIM | GOSHKO | 99342 | $60.46 |
| 1587 | 6/13/2020 | H.R. | VADIM | GOSHKO | 11721 | $34.51 |
| 1588 | 6/13/2020 | P.D. | VADIM | GOSHKO | 99347 | $44.57 |
| 1589 | 6/13/2020 | P.D. | VADIM | GOSHKO | 11721 | $37.85 |
| 1590 | 6/13/2020 | P.D. | VADIM | GOSHKO | 11056 | $61.71 |
| 1591 | 6/13/2020 | A.W. | VADIM | GOSHKO | 99203 | $94.17 |
| 1592 | 6/13/2020 | A.W. | VADIM | GOSHKO | 73630 | $25.96 |
| 1593 | 6/13/2020 | A.W. | VADIM | GOSHKO | 97597 | $71.72 |
| 1594 | 6/13/2020 | A.W. | VADIM | GOSHKO | 11721 | $39.82 |
| 1595 | 6/13/2020 | R.G. | VADIM | GOSHKO | 99213 | $63.35 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 1596 | 6/13/2020 | R.G. | VADIM | GOSHKO | 20605 | $45.01 |
| 1597 | 6/13/2020 | N.J. | VADIM | GOSHKO | 99348 | $68.73 |
| 1598 | 6/13/2020 | N.J. | VADIM | GOSHKO | 11720 | $27.30 |
| 1599 | 6/13/2020 | A.W. | VADIM | GOSHKO | 99213 | $63.35 |
| 1600 | 6/13/2020 | A.W. | VADIM | GOSHKO | 20605 | $23.49 |
| 1601 | 6/13/2020 | A.W. | VADIM | GOSHKO | 11721 | $39.82 |
| 1602 | 6/13/2020 | A.W. | VADIM | GOSHKO | 11055 | $42.17 |
| 1603 | 6/13/2020 | M.L. | VADIM | GOSHKO | 99213 | $63.35 |
| 1604 | 6/13/2020 | M.L. | VADIM | GOSHKO | 73620 | $23.26 |
| 1605 | 6/13/2020 | C.A. | VADIM | GOSHKO | 99343 | $104.97 |
| 1606 | 6/13/2020 | C.A. | VADIM | GOSHKO | 11720 | $27.30 |
| 1607 | 6/13/2020 | A.L.J. | VADIM | GOSHKO | 99348 | $68.73 |
| 1608 | 6/13/2020 | A.L.J. | VADIM | GOSHKO | 11721 | $37.85 |
| 1609 | 6/13/2020 | A.L.J. | VADIM | GOSHKO | 11055 | $52.24 |
| 1610 | 6/15/2020 | A.N. | VADIM | GOSHKO | 99348 | $69.32 |
| 1611 | 6/15/2020 | A.N. | VADIM | GOSHKO | 29550 | $7.94 |
| 1612 | 6/15/2020 | A.N. | VADIM | GOSHKO | 11721 | $38.02 |
| 1613 | 6/15/2020 | A.N. | VADIM | GOSHKO | 11056 | $61.45 |
| 1614 | 6/16/2020 | G.M.D.J. | VADIM | GOSHKO | 99347 | $44.85 |
| 1615 | 6/16/2020 | G.M.D.J. | VADIM | GOSHKO | 11721 | $38.02 |
| 1616 | 6/17/2020 | T.T. | VADIM | GOSHKO | 11730 | $92.63 |
| 1617 | 6/17/2020 | T.T. | VADIM | GOSHKO | 11721 | $39.82 |
| 1618 | 6/17/2020 | H.K. | VADIM | GOSHKO | 97597 | $71.72 |
| 1619 | 6/17/2020 | R.W. | VADIM | GOSHKO | 99213 | $63.35 |
| 1620 | 6/17/2020 | R.W. | VADIM | GOSHKO | 73630 | $25.96 |
| 1621 | 6/17/2020 | R.W. | VADIM | GOSHKO | 11730 | $92.63 |
| 1622 | 6/17/2020 | R.W. | VADIM | GOSHKO | 20550 | $24.52 |
| 1623 | 6/17/2020 | B.L. | VADIM | GOSHKO | 99213 | $65.33 |
| 1624 | 6/17/2020 | B.L. | VADIM | GOSHKO | 11730 | $92.63 |
| 1625 | 6/17/2020 | B.L. | VADIM | GOSHKO | 11721 | $39.82 |
| 1626 | 6/17/2020 | B.L. | VADIM | GOSHKO | 11056 | $32.34 |
| 1627 | 6/17/2020 | G.W. | VADIM | GOSHKO | 20605 | $45.01 |
| 1628 | 6/17/2020 | L.W. | VADIM | GOSHKO | 11730 | $92.63 |
| 1629 | 6/17/2020 | L.W. | VADIM | GOSHKO | 11732 | $27.69 |
| 1630 | 6/17/2020 | L.W. | VADIM | GOSHKO | 11721 | $39.82 |
| 1631 | 6/17/2020 | L.W. | VADIM | GOSHKO | 11056 | $32.34 |
| 1632 | 6/17/2020 | P.B. | VADIM | GOSHKO | 99213 | $63.35 |
| 1633 | 6/17/2020 | P.B. | VADIM | GOSHKO | 73600 | $25.77 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 1634 | 6/17/2020 | P.B. | VADIM | GOSHKO | 20605 | $45.01 |
| 1635 | 6/17/2020 | R.L. | VADIM | GOSHKO | 99213 | $63.35 |
| 1636 | 6/17/2020 | R.L. | VADIM | GOSHKO | 11721 | $39.82 |
| 1637 | 6/17/2020 | R.L. | VADIM | GOSHKO | 11730 | $92.63 |
| 1638 | 6/17/2020 | R.L. | VADIM | GOSHKO | 11732 | $27.69 |
| 1639 | 6/17/2020 | Z.N. | VADIM | GOSHKO | 11721 | $39.82 |
| 1640 | 6/17/2020 | J.B.J. | VADIM | GOSHKO | 97597 | $71.72 |
| 1641 | 6/17/2020 | J.B.J. | VADIM | GOSHKO | 29540 | $23.67 |
| 1642 | 6/17/2020 | G.B. | VADIM | GOSHKO | 20605 | $45.01 |
| 1643 | 6/18/2020 | R.R. | VADIM | GOSHKO | 99347 | $44.85 |
| 1644 | 6/18/2020 | R.R. | VADIM | GOSHKO | 11721 | $38.02 |
| 1645 | 6/18/2020 | R.R. | VADIM | GOSHKO | 11056 | $61.45 |
| 1646 | 6/18/2020 | S.G. | VADIM | GOSHKO | 99213 | $57.61 |
| 1647 | 6/18/2020 | S.G. | VADIM | GOSHKO | 11730 | $85.12 |
| 1648 | 6/18/2020 | S.G. | VADIM | GOSHKO | 11732 | $25.88 |
| 1649 | 6/18/2020 | M.M. | VADIM | GOSHKO | 99347 | $44.85 |
| 1650 | 6/18/2020 | M.M. | VADIM | GOSHKO | 11721 | $38.02 |
| 1651 | 6/18/2020 | M.M. | VADIM | GOSHKO | 11056 | $61.45 |
| 1652 | 6/18/2020 | F.R. | VADIM | GOSHKO | 99348 | $69.32 |
| 1653 | 6/18/2020 | F.R. | VADIM | GOSHKO | 11730 | $91.99 |
| 1654 | 6/18/2020 | F.R. | VADIM | GOSHKO | 11721 | $38.02 |
| 1655 | 6/18/2020 | F.R. | VADIM | GOSHKO | 11056 | $30.72 |
| 1656 | 6/18/2020 | F.R. | VADIM | GOSHKO | 29550 | $7.94 |
| 1657 | 6/18/2020 | J.C. | VADIM | GOSHKO | 99348 | $69.32 |
| 1658 | 6/18/2020 | J.C. | VADIM | GOSHKO | 29550 | $7.94 |
| 1659 | 6/18/2020 | J.C. | VADIM | GOSHKO | 11721 | $38.02 |
| 1660 | 6/18/2020 | J.C. | VADIM | GOSHKO | 11056 | $61.45 |
| 1661 | 6/18/2020 | W.B. | VADIM | GOSHKO | 99347 | $44.85 |
| 1662 | 6/18/2020 | W.B. | VADIM | GOSHKO | 11721 | $38.02 |
| 1663 | 6/18/2020 | T.P. | VADIM | GOSHKO | 99347 | $44.85 |
| 1664 | 6/18/2020 | T.P. | VADIM | GOSHKO | 11721 | $38.02 |
| 1665 | 6/18/2020 | E.H. | VADIM | GOSHKO | 99347 | $44.85 |
| 1666 | 6/18/2020 | E.H. | VADIM | GOSHKO | 11721 | $38.02 |
| 1667 | 6/18/2020 | D.H. | VADIM | GOSHKO | 99347 | $44.85 |
| 1668 | 6/18/2020 | D.H. | VADIM | GOSHKO | 11721 | $38.02 |
| 1669 | 6/18/2020 | F.K. | VADIM | GOSHKO | 99347 | $44.85 |
| 1670 | 6/18/2020 | F.K. | VADIM | GOSHKO | 11721 | $38.02 |
| 1671 | 6/18/2020 | F.K. | VADIM | GOSHKO | 11056 | $61.45 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 1672 | 6/18/2020 | A.R.M. | VADIM | GOSHKO | 99348 | $69.32 |
| 1673 | 6/18/2020 | L.N. | VADIM | GOSHKO | 99347 | $44.85 |
| 1674 | 6/18/2020 | L.N. | VADIM | GOSHKO | 11721 | $38.02 |
| 1675 | 6/18/2020 | W.M. | VADIM | GOSHKO | 99347 | $44.85 |
| 1676 | 6/18/2020 | W.M. | VADIM | GOSHKO | 11721 | $38.02 |
| 1677 | 6/18/2020 | A.C. | VADIM | GOSHKO | 99342 | $64.50 |
| 1678 | 6/18/2020 | A.C. | VADIM | GOSHKO | 11721 | $38.02 |
| 1679 | 6/18/2020 | R.O. | VADIM | GOSHKO | 99347 | $44.85 |
| 1680 | 6/18/2020 | R.O. | VADIM | GOSHKO | 11721 | $38.02 |
| 1681 | 6/18/2020 | J.C. | VADIM | GOSHKO | 99342 | $64.50 |
| 1682 | 6/18/2020 | J.C. | VADIM | GOSHKO | 11721 | $38.02 |
| 1683 | 6/19/2020 | M.T. | VADIM | GOSHKO | 99348 | $68.73 |
| 1684 | 6/19/2020 | M.T. | VADIM | GOSHKO | 11721 | $37.85 |
| 1685 | 6/19/2020 | R.E. | VADIM | GOSHKO | 99347 | $44.57 |
| 1686 | 6/19/2020 | R.E. | VADIM | GOSHKO | 11721 | $37.85 |
| 1687 | 6/19/2020 | S.B. | VADIM | GOSHKO | 99347 | $44.85 |
| 1688 | 6/19/2020 | S.B. | VADIM | GOSHKO | 11721 | $38.02 |
| 1689 | 6/19/2020 | D.D. | VADIM | GOSHKO | 99347 | $44.57 |
| 1690 | 6/19/2020 | D.D. | VADIM | GOSHKO | 11721 | $37.85 |
| 1691 | 6/19/2020 | S.D. | VADIM | GOSHKO | 99347 | $44.57 |
| 1692 | 6/19/2020 | S.D. | VADIM | GOSHKO | 11721 | $37.85 |
| 1693 | 6/19/2020 | S.D. | VADIM | GOSHKO | 11056 | $61.71 |
| 1694 | 6/19/2020 | K.N. | VADIM | GOSHKO | 11730 | $92.63 |
| 1695 | 6/19/2020 | K.N. | VADIM | GOSHKO | 11721 | $39.82 |
| 1696 | 6/19/2020 | K.N. | VADIM | GOSHKO | 97597 | $71.72 |
| 1697 | 6/19/2020 | E.G. | VADIM | GOSHKO | 97597 | $84.17 |
| 1698 | 6/19/2020 | S.B. | VADIM | GOSHKO | 99203 | $94.17 |
| 1699 | 6/19/2020 | S.B. | VADIM | GOSHKO | 11721 | $40.01 |
| 1700 | 6/19/2020 | R.B. | VADIM | GOSHKO | 20605 | $23.49 |
| 1701 | 6/19/2020 | R.B. | VADIM | GOSHKO | 64632 | $77.21 |
| 1702 | 6/19/2020 | R.B. | VADIM | GOSHKO | 11721 | $39.82 |
| 1703 | 6/19/2020 | R.B. | VADIM | GOSHKO | 11056 | $32.34 |
| 1704 | 6/19/2020 | A.P. | VADIM | GOSHKO | 99347 | $44.57 |
| 1705 | 6/19/2020 | A.P. | VADIM | GOSHKO | 11721 | $37.85 |
| 1706 | 6/19/2020 | S.M. | VADIM | GOSHKO | 99348 | $69.32 |
| 1707 | 6/19/2020 | S.M. | VADIM | GOSHKO | 11721 | $38.02 |
| 1708 | 6/19/2020 | S.M. | VADIM | GOSHKO | 11042 | $105.17 |
| 1709 | 6/19/2020 | M.B. | VADIM | GOSHKO | 99347 | $44.57 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 1710 | 6/19/2020 | M.B. | VADIM | GOSHKO | 11721 | $37.85 |
| 1711 | 6/19/2020 | M.B. | VADIM | GOSHKO | 11056 | $61.71 |
| 1712 | 6/19/2020 | S.S. | VADIM | GOSHKO | 99342 | $64.50 |
| 1713 | 6/19/2020 | S.S. | VADIM | GOSHKO | 11721 | $38.02 |
| 1714 | 6/19/2020 | L.P. | VADIM | GOSHKO | 99347 | $44.57 |
| 1715 | 6/19/2020 | L.P. | VADIM | GOSHKO | 11721 | $37.85 |
| 1716 | 6/19/2020 | K.U. | VADIM | GOSHKO | 99348 | $68.73 |
| 1717 | 6/19/2020 | K.U. | VADIM | GOSHKO | 97597 | $80.28 |
| 1718 | 6/19/2020 | D.W. | VADIM | GOSHKO | 99202 | $19.86 |
| 1719 | 6/19/2020 | D.W. | VADIM | GOSHKO | 10061 | $187.45 |
| 1720 | 6/19/2020 | W.B. | VADIM | GOSHKO | 11730 | $92.63 |
| 1721 | 6/19/2020 | W.B. | VADIM | GOSHKO | 11721 | $39.82 |
| 1722 | 6/19/2020 | W.B. | VADIM | GOSHKO | 11056 | $32.34 |
| 1723 | 6/19/2020 | R.I. | VADIM | GOSHKO | 99347 | $44.57 |
| 1724 | 6/19/2020 | R.I. | VADIM | GOSHKO | 11721 | $37.85 |
| 1725 | 6/19/2020 | R.I. | VADIM | GOSHKO | 11056 | $61.71 |
| 1726 | 6/19/2020 | J.K. | VADIM | GOSHKO | 99347 | $44.85 |
| 1727 | 6/19/2020 | J.K. | VADIM | GOSHKO | 11721 | $38.02 |
| 1728 | 6/19/2020 | U.B. | VADIM | GOSHKO | 99347 | $44.57 |
| 1729 | 6/19/2020 | U.B. | VADIM | GOSHKO | 11721 | $37.85 |
| 1730 | 6/19/2020 | U.B. | VADIM | GOSHKO | 11056 | $61.71 |
| 1731 | 6/19/2020 | M.P. | VADIM | GOSHKO | 99347 | $44.57 |
| 1732 | 6/19/2020 | M.P. | VADIM | GOSHKO | 11721 | $37.85 |
| 1733 | 6/19/2020 | M.P. | VADIM | GOSHKO | 11056 | $61.71 |
| 1734 | 6/19/2020 | E.S. | VADIM | GOSHKO | 99213 | $63.35 |
| 1735 | 6/19/2020 | E.S. | VADIM | GOSHKO | 11720 | $28.76 |
| 1736 | 6/19/2020 | D.G. | VADIM | GOSHKO | 11721 | $40.01 |
| 1737 | 6/19/2020 | D.G. | VADIM | GOSHKO | 11730 | $96.83 |
| 1738 | 6/19/2020 | D.G. | VADIM | GOSHKO | 11732 | $29.31 |
| 1739 | 6/19/2020 | D.G. | VADIM | GOSHKO | 11057 | $35.46 |
| 1740 | 6/19/2020 | T.R. | VADIM | GOSHKO | 99348 | $69.32 |
| 1741 | 6/19/2020 | T.R. | VADIM | GOSHKO | 20605 | $22.31 |
| 1742 | 6/19/2020 | T.R. | VADIM | GOSHKO | 11730 | $91.99 |
| 1743 | 6/19/2020 | T.R. | VADIM | GOSHKO | 11732 | $27.84 |
| 1744 | 6/19/2020 | R.S. | VADIM | GOSHKO | 99347 | $44.85 |
| 1745 | 6/19/2020 | R.S. | VADIM | GOSHKO | 11721 | $38.02 |
| 1746 | 6/19/2020 | R.S. | VADIM | GOSHKO | 11056 | $61.45 |
| 1747 | 6/19/2020 | S.P. | VADIM | GOSHKO | 99348 | $69.32 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 1748 | 6/19/2020 | S.P. | VADIM | GOSHKO | 11721 | $38.02 |
| 1749 | 6/19/2020 | S.P. | VADIM | GOSHKO | 17110 | $92.91 |
| 1750 | 6/19/2020 | M.G. | VADIM | GOSHKO | 99347 | $44.85 |
| 1751 | 6/19/2020 | M.G. | VADIM | GOSHKO | 11721 | $38.02 |
| 1752 | 6/19/2020 | M.G. | VADIM | GOSHKO | 11056 | $61.45 |
| 1753 | 6/19/2020 | J.M.S. | VADIM | GOSHKO | 99347 | $44.85 |
| 1754 | 6/19/2020 | N.M. | VADIM | GOSHKO | 99347 | $44.85 |
| 1755 | 6/20/2020 | G.G. | VADIM | GOSHKO | 10060 | $103.10 |
| 1756 | 6/20/2020 | G.G. | VADIM | GOSHKO | 29580 | $28.13 |
| 1757 | 6/20/2020 | S.J. | VADIM | GOSHKO | 99347 | $44.85 |
| 1758 | 6/20/2020 | S.J. | VADIM | GOSHKO | 11721 | $38.02 |
| 1759 | 6/20/2020 | J.J. | VADIM | GOSHKO | 11730 | $92.63 |
| 1760 | 6/20/2020 | J.J. | VADIM | GOSHKO | 11720 | $28.76 |
| 1761 | 6/20/2020 | M.C. | VADIM | GOSHKO | 99342 | $60.46 |
| 1762 | 6/20/2020 | M.C. | VADIM | GOSHKO | 11721 | $34.51 |
| 1763 | 6/20/2020 | M.C. | VADIM | GOSHKO | 11055 | $46.39 |
| 1764 | 6/20/2020 | H.K. | VADIM | GOSHKO | 11721 | $19.28 |
| 1765 | 6/20/2020 | H.K. | VADIM | GOSHKO | 11055 | $52.24 |
| 1766 | 6/20/2020 | Z.H. | VADIM | GOSHKO | 99213 | $63.35 |
| 1767 | 6/20/2020 | Z.S. | VADIM | GOSHKO | 99213 | $63.35 |
| 1768 | 6/20/2020 | Z.S. | VADIM | GOSHKO | 64632 | $38.61 |
| 1769 | 6/20/2020 | Z.S. | VADIM | GOSHKO | 11420 | $108.03 |
| 1770 | 6/20/2020 | L.W. | VADIM | GOSHKO | 11730 | $92.63 |
| 1771 | 6/20/2020 | L.W. | VADIM | GOSHKO | 11721 | $39.82 |
| 1772 | 6/20/2020 | L.W. | VADIM | GOSHKO | 11055 | $27.29 |
| 1773 | 6/20/2020 | R.L. | VADIM | GOSHKO | 99347 | $44.57 |
| 1774 | 6/20/2020 | R.L. | VADIM | GOSHKO | 11721 | $37.85 |
| 1775 | 6/20/2020 | F.M. | VADIM | GOSHKO | 99347 | $44.57 |
| 1776 | 6/20/2020 | F.M. | VADIM | GOSHKO | 11721 | $37.85 |
| 1777 | 6/22/2020 | R.S. | VADIM | GOSHKO | 99348 | $68.73 |
| 1778 | 6/22/2020 | R.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 1779 | 6/22/2020 | J.M. | VADIM | GOSHKO | 99342 | $64.50 |
| 1780 | 6/22/2020 | J.M. | VADIM | GOSHKO | 11721 | $38.02 |
| 1781 | 6/22/2020 | J.M. | VADIM | GOSHKO | 11056 | $61.45 |
| 1782 | 6/22/2020 | L.L. | VADIM | GOSHKO | 99347 | $44.57 |
| 1783 | 6/22/2020 | L.L. | VADIM | GOSHKO | 11721 | $37.85 |
| 1784 | 6/22/2020 | L.L. | VADIM | GOSHKO | 11056 | $61.71 |
| 1785 | 6/22/2020 | D.C. | VADIM | GOSHKO | 99347 | $44.85 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 1786 | 6/22/2020 | D.C. | VADIM | GOSHKO | 11721 | $38.02 |
| 1787 | 6/22/2020 | S.S. | VADIM | GOSHKO | 99347 | $44.85 |
| 1788 | 6/22/2020 | S.S. | VADIM | GOSHKO | 11721 | $38.02 |
| 1789 | 6/22/2020 | S.S. | VADIM | GOSHKO | 11056 | $61.45 |
| 1790 | 6/22/2020 | J.W. | VADIM | GOSHKO | 99348 | $68.73 |
| 1791 | 6/22/2020 | J.W. | VADIM | GOSHKO | 11721 | $37.85 |
| 1792 | 6/22/2020 | J.W. | VADIM | GOSHKO | 11730 | $92.06 |
| 1793 | 6/22/2020 | G.O. | VADIM | GOSHKO | 99348 | $68.73 |
| 1794 | 6/22/2020 | G.O. | VADIM | GOSHKO | 28010 | $196.17 |
| 1795 | 6/22/2020 | N.S. | VADIM | GOSHKO | 99347 | $44.57 |
| 1796 | 6/22/2020 | N.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 1797 | 6/22/2020 | C.S. | VADIM | GOSHKO | 99347 | $44.85 |
| 1798 | 6/22/2020 | C.S. | VADIM | GOSHKO | 11721 | $38.02 |
| 1799 | 6/22/2020 | N.C. | VADIM | GOSHKO | 99347 | $44.85 |
| 1800 | 6/22/2020 | N.C. | VADIM | GOSHKO | 11721 | $38.02 |
| 1801 | 6/22/2020 | N.C. | VADIM | GOSHKO | 99348 | $69.32 |
| 1802 | 6/22/2020 | N.C. | VADIM | GOSHKO | 29550 | $7.94 |
| 1803 | 6/22/2020 | N.C. | VADIM | GOSHKO | 11721 | $38.02 |
| 1804 | 6/22/2020 | N.C. | VADIM | GOSHKO | 11055 | $51.86 |
| 1805 | 6/22/2020 | G.K. | VADIM | GOSHKO | 99347 | $44.85 |
| 1806 | 6/22/2020 | G.K. | VADIM | GOSHKO | 11721 | $38.02 |
| 1807 | 6/22/2020 | M.V. | VADIM | GOSHKO | 99347 | $44.85 |
| 1808 | 6/22/2020 | M.V. | VADIM | GOSHKO | 11721 | $38.02 |
| 1809 | 6/23/2020 | L.B. | VADIM | GOSHKO | 99347 | $44.85 |
| 1810 | 6/23/2020 | L.B. | VADIM | GOSHKO | 11721 | $38.02 |
| 1811 | 6/23/2020 | K.S. | VADIM | GOSHKO | 99348 | $68.73 |
| 1812 | 6/23/2020 | K.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 1813 | 6/23/2020 | K.S. | VADIM | GOSHKO | 11056 | $61.71 |
| 1814 | 6/23/2020 | I.I.K. | VADIM | GOSHKO | 99347 | $44.57 |
| 1815 | 6/23/2020 | I.I.K. | VADIM | GOSHKO | 11721 | $37.85 |
| 1816 | 6/23/2020 | V.P. | VADIM | GOSHKO | 99348 | $68.73 |
| 1817 | 6/23/2020 | V.P. | VADIM | GOSHKO | 11721 | $37.85 |
| 1818 | 6/23/2020 | V.P. | VADIM | GOSHKO | 11730 | $92.06 |
| 1819 | 6/23/2020 | S.F. | VADIM | GOSHKO | 99348 | $68.73 |
| 1820 | 6/23/2020 | S.F. | VADIM | GOSHKO | 11721 | $37.85 |
| 1821 | 6/23/2020 | S.F. | VADIM | GOSHKO | 11042 | $105.15 |
| 1822 | 6/25/2020 | I.L. | VADIM | GOSHKO | 99347 | $44.57 |
| 1823 | 6/25/2020 | I.L. | VADIM | GOSHKO | 11721 | $37.85 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 1824 | 6/25/2020 | M.G. | VADIM | GOSHKO | 99347 | $44.85 |
| 1825 | 6/25/2020 | M.G. | VADIM | GOSHKO | 11721 | $38.02 |
| 1826 | 6/25/2020 | M.G. | VADIM | GOSHKO | 11056 | $61.45 |
| 1827 | 6/25/2020 | L.K. | VADIM | GOSHKO | 99347 | $44.57 |
| 1828 | 6/25/2020 | L.K. | VADIM | GOSHKO | 11721 | $37.85 |
| 1829 | 6/25/2020 | L.K. | VADIM | GOSHKO | 11056 | $61.71 |
| 1830 | 6/25/2020 | L.P. | VADIM | GOSHKO | 99347 | $44.57 |
| 1831 | 6/25/2020 | L.P. | VADIM | GOSHKO | 11721 | $37.85 |
| 1832 | 6/25/2020 | S.G. | VADIM | GOSHKO | 99347 | $44.85 |
| 1833 | 6/25/2020 | S.G. | VADIM | GOSHKO | 11721 | $38.02 |
| 1834 | 6/25/2020 | S.G. | VADIM | GOSHKO | 11056 | $61.45 |
| 1835 | 6/25/2020 | S.K. | VADIM | GOSHKO | 99348 | $68.73 |
| 1836 | 6/25/2020 | S.K. | VADIM | GOSHKO | 11721 | $37.85 |
| 1837 | 6/25/2020 | S.K. | VADIM | GOSHKO | 11056 | $61.71 |
| 1838 | 6/25/2020 | A.S. | VADIM | GOSHKO | 99347 | $44.85 |
| 1839 | 6/25/2020 | A.S. | VADIM | GOSHKO | 11721 | $38.02 |
| 1840 | 6/25/2020 | E.O. | VADIM | GOSHKO | 99348 | $68.73 |
| 1841 | 6/25/2020 | E.O. | VADIM | GOSHKO | 29550 | $15.80 |
| 1842 | 6/25/2020 | N.P. | VADIM | GOSHKO | 99347 | $44.57 |
| 1843 | 6/25/2020 | N.P. | VADIM | GOSHKO | 11721 | $37.85 |
| 1844 | 6/25/2020 | N.P. | VADIM | GOSHKO | 11056 | $61.71 |
| 1845 | 6/25/2020 | S.I. | VADIM | GOSHKO | 99347 | $44.57 |
| 1846 | 6/25/2020 | S.I. | VADIM | GOSHKO | 11721 | $37.85 |
| 1847 | 6/25/2020 | M.Z. | VADIM | GOSHKO | 99347 | $44.85 |
| 1848 | 6/25/2020 | M.Z. | VADIM | GOSHKO | 11721 | $38.02 |
| 1849 | 6/25/2020 | M.Z. | VADIM | GOSHKO | 11056 | $61.45 |
| 1850 | 6/26/2020 | D.R. | VADIM | GOSHKO | 99342 | $63.95 |
| 1851 | 6/26/2020 | D.R. | VADIM | GOSHKO | 11721 | $37.85 |
| 1852 | 6/26/2020 | L.M. | VADIM | GOSHKO | 99347 | $44.57 |
| 1853 | 6/26/2020 | L.M. | VADIM | GOSHKO | 11721 | $37.85 |
| 1854 | 6/26/2020 | J.S. | VADIM | GOSHKO | 99347 | $44.57 |
| 1855 | 6/26/2020 | J.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 1856 | 6/26/2020 | J.S. | VADIM | GOSHKO | 11056 | $61.71 |
| 1857 | 6/26/2020 | J.S. | VADIM | GOSHKO | 99342 | $63.95 |
| 1858 | 6/26/2020 | J.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 1859 | 6/26/2020 | F.P. | VADIM | GOSHKO | 99347 | $44.57 |
| 1860 | 6/26/2020 | F.P. | VADIM | GOSHKO | 11721 | $37.85 |
| 1861 | 6/26/2020 | I.Z. | VADIM | GOSHKO | 99347 | $44.57 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 1862 | 6/26/2020 | I.Z. | VADIM | GOSHKO | 11721 | $37.85 |
| 1863 | 6/26/2020 | D.B. | VADIM | GOSHKO | 99347 | $44.57 |
| 1864 | 6/26/2020 | D.B. | VADIM | GOSHKO | 11721 | $37.85 |
| 1865 | 6/26/2020 | M.C. | VADIM | GOSHKO | 11721 | $40.01 |
| 1866 | 6/26/2020 | T.O. | VADIM | GOSHKO | 11721 | $40.01 |
| 1867 | 6/26/2020 | R.S. | VADIM | GOSHKO | 99348 | $69.32 |
| 1868 | 6/26/2020 | R.S. | VADIM | GOSHKO | 10061 | $178.08 |
| 1869 | 6/26/2020 | V.J. | VADIM | GOSHKO | 20550 | $49.05 |
| 1870 | 6/26/2020 | V.J. | VADIM | GOSHKO | 99213 | $65.33 |
| 1871 | 6/26/2020 | L.K. | VADIM | GOSHKO | 99347 | $44.57 |
| 1872 | 6/26/2020 | L.K. | VADIM | GOSHKO | 11721 | $37.85 |
| 1873 | 6/26/2020 | Z.K. | VADIM | GOSHKO | 99214 | $93.86 |
| 1874 | 6/26/2020 | Z.K. | VADIM | GOSHKO | 73600 | $25.77 |
| 1875 | 6/26/2020 | Z.K. | VADIM | GOSHKO | 73620 | $23.26 |
| 1876 | 6/26/2020 | Z.K. | VADIM | GOSHKO | 11730 | $92.63 |
| 1877 | 6/26/2020 | Z.K. | VADIM | GOSHKO | 11721 | $39.82 |
| 1878 | 6/26/2020 | A.C. | VADIM | GOSHKO | 99342 | $63.95 |
| 1879 | 6/26/2020 | A.C. | VADIM | GOSHKO | 11721 | $37.85 |
| 1880 | 6/26/2020 | G.L. | VADIM | GOSHKO | 99347 | $44.57 |
| 1881 | 6/26/2020 | G.L. | VADIM | GOSHKO | 11721 | $37.85 |
| 1882 | 6/26/2020 | M.J. | VADIM | GOSHKO | 99347 | $44.85 |
| 1883 | 6/26/2020 | M.J. | VADIM | GOSHKO | 11721 | $38.02 |
| 1884 | 6/26/2020 | J.V. | VADIM | GOSHKO | 99213 | $63.35 |
| 1885 | 6/26/2020 | J.V. | VADIM | GOSHKO | 20605 | $45.01 |
| 1886 | 6/26/2020 | M.K. | VADIM | GOSHKO | 99347 | $44.57 |
| 1887 | 6/26/2020 | M.K. | VADIM | GOSHKO | 11721 | $37.85 |
| 1888 | 6/26/2020 | N.K. | VADIM | GOSHKO | 99347 | $44.57 |
| 1889 | 6/26/2020 | N.K. | VADIM | GOSHKO | 11721 | $37.85 |
| 1890 | 6/26/2020 | N.K. | VADIM | GOSHKO | 11056 | $61.71 |
| 1891 | 6/26/2020 | I.O. | VADIM | GOSHKO | 99347 | $44.57 |
| 1892 | 6/26/2020 | I.O. | VADIM | GOSHKO | 11721 | $37.85 |
| 1893 | 6/26/2020 | I.O. | VADIM | GOSHKO | 11056 | $61.71 |
| 1894 | 6/26/2020 | P.S. | VADIM | GOSHKO | 99347 | $44.57 |
| 1895 | 6/26/2020 | P.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 1896 | 6/26/2020 | S.G. | VADIM | GOSHKO | 11721 | $39.82 |
| 1897 | 6/26/2020 | S.G. | VADIM | GOSHKO | 11730 | $92.63 |
| 1898 | 6/26/2020 | S.G. | VADIM | GOSHKO | 11732 | $27.69 |
| 1899 | 6/26/2020 | S.G. | VADIM | GOSHKO | 20605 | $23.49 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 1900 | 6/26/2020 | S.G. | VADIM | GOSHKO | 64632 | $38.61 |
| 1901 | 6/26/2020 | E.R. | VADIM | GOSHKO | 99347 | $44.57 |
| 1902 | 6/26/2020 | E.R. | VADIM | GOSHKO | 11721 | $37.85 |
| 1903 | 6/26/2020 | W.Z. | VADIM | GOSHKO | 11730 | $92.63 |
| 1904 | 6/26/2020 | W.Z. | VADIM | GOSHKO | 11732 | $27.69 |
| 1905 | 6/26/2020 | W.Z. | VADIM | GOSHKO | 64632 | $38.61 |
| 1906 | 6/26/2020 | W.Z. | VADIM | GOSHKO | 11721 | $39.82 |
| 1907 | 6/26/2020 | W.Z. | VADIM | GOSHKO | 11056 | $32.34 |
| 1908 | 6/26/2020 | R.L. | VADIM | GOSHKO | 99347 | $44.57 |
| 1909 | 6/26/2020 | R.L. | VADIM | GOSHKO | 11721 | $37.85 |
| 1910 | 6/26/2020 | P.W. | VADIM | GOSHKO | 99347 | $41.95 |
| 1911 | 6/26/2020 | L.B. | VADIM | GOSHKO | 99347 | $44.57 |
| 1912 | 6/26/2020 | L.B. | VADIM | GOSHKO | 11721 | $37.85 |
| 1913 | 6/26/2020 | A.S. | VADIM | GOSHKO | 99213 | $63.35 |
| 1914 | 6/26/2020 | A.S. | VADIM | GOSHKO | 73600 | $25.77 |
| 1915 | 6/26/2020 | A.S. | VADIM | GOSHKO | 20550 | $47.97 |
| 1916 | 6/26/2020 | I.L. | VADIM | GOSHKO | 99347 | $44.57 |
| 1917 | 6/26/2020 | I.L. | VADIM | GOSHKO | 11721 | $37.85 |
| 1918 | 6/26/2020 | B.N. | VADIM | GOSHKO | 99347 | $44.57 |
| 1919 | 6/26/2020 | B.N. | VADIM | GOSHKO | 11721 | $37.85 |
| 1920 | 6/26/2020 | J.B. | VADIM | GOSHKO | 99342 | $63.95 |
| 1921 | 6/26/2020 | J.B. | VADIM | GOSHKO | 11721 | $37.85 |
| 1922 | 6/26/2020 | C.H. | VADIM | GOSHKO | 99342 | $63.95 |
| 1923 | 6/26/2020 | C.H. | VADIM | GOSHKO | 11721 | $37.85 |
| 1924 | 6/27/2020 | S.G. | VADIM | GOSHKO | 99347 | $41.95 |
| 1925 | 6/27/2020 | S.G. | VADIM | GOSHKO | 11721 | $34.51 |
| 1926 | 6/27/2020 | M.G. | VADIM | GOSHKO | 99347 | $41.95 |
| 1927 | 6/27/2020 | M.G. | VADIM | GOSHKO | 11721 | $34.51 |
| 1928 | 6/27/2020 | C.C. | VADIM | GOSHKO | 99347 | $44.57 |
| 1929 | 6/27/2020 | C.C. | VADIM | GOSHKO | 11721 | $37.85 |
| 1930 | 6/27/2020 | G.G. | VADIM | GOSHKO | 11042 | $103.70 |
| 1931 | 6/27/2020 | G.G. | VADIM | GOSHKO | 29580 | $28.13 |
| 1932 | 6/27/2020 | S.G. | VADIM | GOSHKO | 99342 | $60.46 |
| 1933 | 6/27/2020 | S.G. | VADIM | GOSHKO | 11721 | $34.51 |
| 1934 | 6/27/2020 | S.G. | VADIM | GOSHKO | 11056 | $55.05 |
| 1935 | 6/27/2020 | J.R. | VADIM | GOSHKO | 11721 | $39.82 |
| 1936 | 6/27/2020 | J.R. | VADIM | GOSHKO | 11055 | $42.17 |
| 1937 | 6/27/2020 | C.S.A. | VADIM | GOSHKO | 99347 | $44.57 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 1938 | 6/27/2020 | C.S.A. | VADIM | GOSHKO | 11721 | $37.85 |
| 1939 | 6/27/2020 | S.O. | VADIM | GOSHKO | 97597 | $71.72 |
| 1940 | 6/27/2020 | S.O. | VADIM | GOSHKO | 11721 | $39.82 |
| 1941 | 6/27/2020 | C.G.B. | VADIM | GOSHKO | 99214 | $93.86 |
| 1942 | 6/27/2020 | C.G.B. | VADIM | GOSHKO | 11730 | $92.63 |
| 1943 | 6/27/2020 | C.G.B. | VADIM | GOSHKO | 11721 | $39.82 |
| 1944 | 6/27/2020 | C.G.B. | VADIM | GOSHKO | 11057 | $35.46 |
| 1945 | 6/27/2020 | C.G.B. | VADIM | GOSHKO | 20550 | $24.52 |
| 1946 | 6/27/2020 | K.G. | VADIM | GOSHKO | 99203 | $94.17 |
| 1947 | 6/27/2020 | K.G. | VADIM | GOSHKO | 73630 | $28.33 |
| 1948 | 6/27/2020 | S.A. | VADIM | GOSHKO | 99347 | $44.57 |
| 1949 | 6/27/2020 | S.A. | VADIM | GOSHKO | 11721 | $37.85 |
| 1950 | 6/27/2020 | C.R. | VADIM | GOSHKO | 20550 | $47.97 |
| 1951 | 6/27/2020 | C.R. | VADIM | GOSHKO | 99213 | $63.35 |
| 1952 | 6/27/2020 | C.R. | VADIM | GOSHKO | 11721 | $39.82 |
| 1953 | 6/27/2020 | C.R. | VADIM | GOSHKO | 11740 | $23.34 |
| 1954 | 6/29/2020 | H.Z. | VADIM | GOSHKO | 99347 | $44.57 |
| 1955 | 6/29/2020 | H.Z. | VADIM | GOSHKO | 11721 | $37.85 |
| 1956 | 6/29/2020 | H.Z. | VADIM | GOSHKO | 11056 | $61.71 |
| 1957 | 6/29/2020 | C.C. | VADIM | GOSHKO | 99347 | $44.85 |
| 1958 | 6/29/2020 | C.C. | VADIM | GOSHKO | 11721 | $38.02 |
| 1959 | 6/29/2020 | L.B. | VADIM | GOSHKO | 99347 | $44.57 |
| 1960 | 6/29/2020 | L.B. | VADIM | GOSHKO | 11721 | $37.85 |
| 1961 | 6/29/2020 | E.M. | VADIM | GOSHKO | 99348 | $68.73 |
| 1962 | 6/29/2020 | E.M. | VADIM | GOSHKO | 11721 | $37.85 |
| 1963 | 6/29/2020 | E.M. | VADIM | GOSHKO | 29550 | $15.80 |
| 1964 | 6/29/2020 | D.H. | VADIM | GOSHKO | 99348 | $69.32 |
| 1965 | 6/29/2020 | D.H. | VADIM | GOSHKO | 11721 | $38.02 |
| 1966 | 6/29/2020 | J.C.J. | VADIM | GOSHKO | 99347 | $44.57 |
| 1967 | 6/29/2020 | K.C. | VADIM | GOSHKO | 99347 | $41.95 |
| 1968 | 6/29/2020 | K.C. | VADIM | GOSHKO | 11721 | $34.51 |
| 1969 | 6/29/2020 | U.S. | VADIM | GOSHKO | 99347 | $44.57 |
| 1970 | 6/29/2020 | U.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 1971 | 6/29/2020 | L.M. | VADIM | GOSHKO | 99347 | $44.57 |
| 1972 | 6/29/2020 | L.M. | VADIM | GOSHKO | 11721 | $37.85 |
| 1973 | 6/29/2020 | L.M. | VADIM | GOSHKO | 11056 | $61.71 |
| 1974 | 7/1/2020 | G.G. | VADIM | GOSHKO | 99213 | $63.35 |
| 1975 | 7/1/2020 | G.G. | VADIM | GOSHKO | 11042 | $103.70 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 1976 | 7/1/2020 | G.G. | VADIM | GOSHKO | 11730 | $48.42 |
| 1977 | 7/1/2020 | Z.M. | VADIM | GOSHKO | 99213 | $63.35 |
| 1978 | 7/1/2020 | Z.M. | VADIM | GOSHKO | 29540 | $12.52 |
| 1979 | 7/1/2020 | Z.M. | VADIM | GOSHKO | 11740 | $44.39 |
| 1980 | 7/1/2020 | Y.W. | VADIM | GOSHKO | 99214 | $94.51 |
| 1981 | 7/1/2020 | Y.W. | VADIM | GOSHKO | 20551 | $25.13 |
| 1982 | 7/1/2020 | Y.W. | VADIM | GOSHKO | 64632 | $74.60 |
| 1983 | 7/1/2020 | Y.W. | VADIM | GOSHKO | 29550 | $8.35 |
| 1984 | 7/1/2020 | Y.W. | VADIM | GOSHKO | 11721 | $39.82 |
| 1985 | 7/1/2020 | Y.W. | VADIM | GOSHKO | 11056 | $32.34 |
| 1986 | 7/1/2020 | Z.J. | VADIM | GOSHKO | 11721 | $35.26 |
| 1987 | 7/1/2020 | P.L. | VADIM | GOSHKO | 99343 | $111.45 |
| 1988 | 7/1/2020 | P.L. | VADIM | GOSHKO | 11042 | $110.70 |
| 1989 | 7/1/2020 | P.L. | VADIM | GOSHKO | 11721 | $40.01 |
| 1990 | 7/1/2020 | H.B. | VADIM | GOSHKO | 99213 | $63.35 |
| 1991 | 7/1/2020 | H.B. | VADIM | GOSHKO | 73630 | $25.96 |
| 1992 | 7/1/2020 | H.B. | VADIM | GOSHKO | 20550 | $47.97 |
| 1993 | 7/1/2020 | B.O. | VADIM | GOSHKO | 99347 | $44.85 |
| 1994 | 7/1/2020 | B.O. | VADIM | GOSHKO | 11721 | $38.02 |
| 1995 | 7/1/2020 | Y.O. | VADIM | GOSHKO | 99347 | $44.85 |
| 1996 | 7/1/2020 | Y.O. | VADIM | GOSHKO | 11721 | $38.02 |
| 1997 | 7/1/2020 | Y.O. | VADIM | GOSHKO | 11056 | $61.45 |
| 1998 | 7/1/2020 | Y.F. | VADIM | GOSHKO | 11730 | $92.63 |
| 1999 | 7/1/2020 | Y.F. | VADIM | GOSHKO | 97597 | $71.72 |
| 2000 | 7/1/2020 | Y.F. | VADIM | GOSHKO | 11721 | $39.82 |
| 2001 | 7/1/2020 | Y.F. | VADIM | GOSHKO | 11056 | $32.34 |
| 2002 | 7/1/2020 | T.S. | VADIM | GOSHKO | 99203 | $94.17 |
| 2003 | 7/1/2020 | T.S. | VADIM | GOSHKO | 73620 | $23.26 |
| 2004 | 7/1/2020 | T.S. | VADIM | GOSHKO | 20605 | $45.01 |
| 2005 | 7/1/2020 | J.M. | VADIM | GOSHKO | 99342 | $67.88 |
| 2006 | 7/1/2020 | J.M. | VADIM | GOSHKO | 11721 | $40.01 |
| 2007 | 7/1/2020 | J.M. | VADIM | GOSHKO | 11056 | $64.68 |
| 2008 | 7/1/2020 | W.J. | VADIM | GOSHKO | 99348 | $72.97 |
| 2009 | 7/1/2020 | W.J. | VADIM | GOSHKO | 11721 | $40.01 |
| 2010 | 7/1/2020 | D.B.H. | VADIM | GOSHKO | 99213 | $63.35 |
| 2011 | 7/1/2020 | D.B.H. | VADIM | GOSHKO | 20550 | $24.52 |
| 2012 | 7/1/2020 | D.B.H. | VADIM | GOSHKO | 64632 | $74.60 |
| 2013 | 7/1/2020 | D.B.H. | VADIM | GOSHKO | 97597 | $71.72 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 2014 | 7/1/2020 | F.O. | VADIM | GOSHKO | 99348 | $72.97 |
| 2015 | 7/1/2020 | K.W. | VADIM | GOSHKO | 99347 | $44.85 |
| 2016 | 7/1/2020 | K.W. | VADIM | GOSHKO | 11721 | $38.02 |
| 2017 | 7/1/2020 | P.B. | VADIM | GOSHKO | 99213 | $63.35 |
| 2018 | 7/1/2020 | P.B. | VADIM | GOSHKO | 29540 | $23.67 |
| 2019 | 7/1/2020 | Z.H. | VADIM | GOSHKO | 99214 | $93.86 |
| 2020 | 7/1/2020 | Z.H. | VADIM | GOSHKO | 64632 | $38.61 |
| 2021 | 7/1/2020 | Z.H. | VADIM | GOSHKO | 11420 | $108.03 |
| 2022 | 7/1/2020 | Z.P. | VADIM | GOSHKO | 99214 | $93.86 |
| 2023 | 7/1/2020 | Z.P. | VADIM | GOSHKO | 20605 | $23.49 |
| 2024 | 7/1/2020 | Z.P. | VADIM | GOSHKO | 20550 | $24.52 |
| 2025 | 7/1/2020 | Z.P. | VADIM | GOSHKO | 11721 | $39.82 |
| 2026 | 7/1/2020 | Z.P. | VADIM | GOSHKO | 11056 | $50.85 |
| 2027 | 7/1/2020 | D.V. | VADIM | GOSHKO | 11721 | $39.82 |
| 2028 | 7/1/2020 | D.V. | VADIM | GOSHKO | 11055 | $42.17 |
| 2029 | 7/1/2020 | S.K. | VADIM | GOSHKO | 99348 | $72.97 |
| 2030 | 7/1/2020 | S.K. | VADIM | GOSHKO | 11721 | $40.01 |
| 2031 | 7/2/2020 | I.S. | VADIM | GOSHKO | 99203 | $82.58 |
| 2032 | 7/2/2020 | M.N. | VADIM | GOSHKO | 99347 | $44.85 |
| 2033 | 7/2/2020 | M.N. | VADIM | GOSHKO | 11721 | $38.02 |
| 2034 | 7/2/2020 | M.N. | VADIM | GOSHKO | 11056 | $61.45 |
| 2035 | 7/2/2020 | Y.C. | VADIM | GOSHKO | 99347 | $44.85 |
| 2036 | 7/2/2020 | Y.C. | VADIM | GOSHKO | 11721 | $38.02 |
| 2037 | 7/2/2020 | P.K. | VADIM | GOSHKO | 99347 | $44.85 |
| 2038 | 7/2/2020 | P.K. | VADIM | GOSHKO | 11721 | $38.02 |
| 2039 | 7/2/2020 | T.G. | VADIM | GOSHKO | 99347 | $44.85 |
| 2040 | 7/2/2020 | T.G. | VADIM | GOSHKO | 11721 | $38.02 |
| 2041 | 7/2/2020 | T.G. | VADIM | GOSHKO | 11056 | $61.45 |
| 2042 | 7/2/2020 | Z.P. | VADIM | GOSHKO | 99347 | $44.85 |
| 2043 | 7/2/2020 | Z.P. | VADIM | GOSHKO | 11721 | $38.02 |
| 2044 | 7/2/2020 | L.D. | VADIM | GOSHKO | 99349 | $111.62 |
| 2045 | 7/2/2020 | L.D. | VADIM | GOSHKO | 11042 | $110.70 |
| 2046 | 7/2/2020 | L.D. | VADIM | GOSHKO | 11721 | $40.01 |
| 2047 | 7/2/2020 | G.B. | VADIM | GOSHKO | 99342 | $64.50 |
| 2048 | 7/2/2020 | G.B. | VADIM | GOSHKO | 11056 | $61.45 |
| 2049 | 7/2/2020 | G.R. | VADIM | GOSHKO | 99342 | $64.50 |
| 2050 | 7/2/2020 | G.R. | VADIM | GOSHKO | 11721 | $38.02 |
| 2051 | 7/2/2020 | E.S. | VADIM | GOSHKO | 99347 | $47.21 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 2052 | 7/2/2020 | E.S. | VADIM | GOSHKO | 11721 | $40.01 |
| 2053 | 7/2/2020 | A.G. | VADIM | GOSHKO | 99347 | $44.85 |
| 2054 | 7/2/2020 | A.G. | VADIM | GOSHKO | 11721 | $38.02 |
| 2055 | 7/2/2020 | A.G. | VADIM | GOSHKO | 11056 | $61.45 |
| 2056 | 7/2/2020 | S.D. | VADIM | GOSHKO | 99347 | $44.85 |
| 2057 | 7/2/2020 | S.D. | VADIM | GOSHKO | 11721 | $38.02 |
| 2058 | 7/2/2020 | C.V. | VADIM | GOSHKO | 99347 | $44.85 |
| 2059 | 7/2/2020 | C.V. | VADIM | GOSHKO | 11721 | $38.02 |
| 2060 | 7/2/2020 | C.V. | VADIM | GOSHKO | 11056 | $61.45 |
| 2061 | 7/2/2020 | J.S. | VADIM | GOSHKO | 11730 | $85.12 |
| 2062 | 7/2/2020 | J.S. | VADIM | GOSHKO | 11732 | $25.88 |
| 2063 | 7/2/2020 | A.H. | VADIM | GOSHKO | 99348 | $72.97 |
| 2064 | 7/2/2020 | A.H. | VADIM | GOSHKO | 11056 | $64.68 |
| 2065 | 7/2/2020 | K.W. | VADIM | GOSHKO | 99347 | $44.85 |
| 2066 | 7/2/2020 | K.W. | VADIM | GOSHKO | 11721 | $38.02 |
| 2067 | 7/2/2020 | K.W. | VADIM | GOSHKO | 11056 | $61.45 |
| 2068 | 7/2/2020 | M.M. | VADIM | GOSHKO | 99342 | $64.50 |
| 2069 | 7/2/2020 | M.M. | VADIM | GOSHKO | 11721 | $38.02 |
| 2070 | 7/2/2020 | B.M. | VADIM | GOSHKO | 99347 | $44.85 |
| 2071 | 7/2/2020 | B.M. | VADIM | GOSHKO | 11721 | $38.02 |
| 2072 | 7/2/2020 | H.O. | VADIM | GOSHKO | 99347 | $44.85 |
| 2073 | 7/2/2020 | H.O. | VADIM | GOSHKO | 11721 | $38.02 |
| 2074 | 7/2/2020 | L.T. | VADIM | GOSHKO | 99348 | $72.97 |
| 2075 | 7/2/2020 | L.T. | VADIM | GOSHKO | 11721 | $40.01 |
| 2076 | 7/2/2020 | R.W. | VADIM | GOSHKO | 99347 | $44.85 |
| 2077 | 7/2/2020 | R.W. | VADIM | GOSHKO | 11721 | $38.02 |
| 2078 | 7/2/2020 | R.W. | VADIM | GOSHKO | 11056 | $61.45 |
| 2079 | 7/3/2020 | D.C. | VADIM | GOSHKO | 11730 | $92.63 |
| 2080 | 7/3/2020 | D.C. | VADIM | GOSHKO | 11721 | $39.82 |
| 2081 | 7/3/2020 | L.B. | VADIM | GOSHKO | 11730 | $14.24 |
| 2082 | 7/3/2020 | S.P. | VADIM | GOSHKO | 99348 | $69.32 |
| 2083 | 7/3/2020 | S.P. | VADIM | GOSHKO | 11730 | $91.99 |
| 2084 | 7/3/2020 | S.P. | VADIM | GOSHKO | 11721 | $38.02 |
| 2085 | 7/3/2020 | D.V. | VADIM | GOSHKO | 99214 | $93.86 |
| 2086 | 7/3/2020 | D.V. | VADIM | GOSHKO | 73630 | $25.96 |
| 2087 | 7/3/2020 | J.S. | VADIM | GOSHKO | 99213 | $63.35 |
| 2088 | 7/3/2020 | J.S. | VADIM | GOSHKO | 11721 | $39.82 |
| 2089 | 7/3/2020 | J.S. | VADIM | GOSHKO | 20550 | $47.97 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 2090 | 7/7/2020 | T.K. | VADIM | GOSHKO | 99348 | $72.97 |
| 2091 | 7/7/2020 | T.K. | VADIM | GOSHKO | 97597 | $84.17 |
| 2092 | 7/7/2020 | T.K. | VADIM | GOSHKO | 11721 | $40.01 |
| 2093 | 7/7/2020 | J.R. | VADIM | GOSHKO | 99348 | $72.97 |
| 2094 | 7/7/2020 | J.R. | VADIM | GOSHKO | 11721 | $40.01 |
| 2095 | 7/7/2020 | J.P. | VADIM | GOSHKO | 99348 | $56.69 |
| 2096 | 7/7/2020 | J.P. | VADIM | GOSHKO | 11721 | $40.01 |
| 2097 | 7/7/2020 | I.V. | VADIM | GOSHKO | 99348 | $72.97 |
| 2098 | 7/7/2020 | I.V. | VADIM | GOSHKO | 11721 | $40.01 |
| 2099 | 7/7/2020 | L.V. | VADIM | GOSHKO | 99348 | $72.97 |
| 2100 | 7/7/2020 | L.V. | VADIM | GOSHKO | 11721 | $40.01 |
| 2101 | 7/7/2020 | H.W. | VADIM | GOSHKO | 11721 | $12.64 |
| 2102 | 7/7/2020 | H.W. | VADIM | GOSHKO | 11056 | $64.68 |
| 2103 | 7/7/2020 | I.I. | VADIM | GOSHKO | 99347 | $47.21 |
| 2104 | 7/7/2020 | I.I. | VADIM | GOSHKO | 11730 | $96.83 |
| 2105 | 7/7/2020 | I.I. | VADIM | GOSHKO | 11721 | $40.01 |
| 2106 | 7/7/2020 | M.B. | VADIM | GOSHKO | 99347 | $47.21 |
| 2107 | 7/7/2020 | M.B. | VADIM | GOSHKO | 11721 | $40.01 |
| 2108 | 7/7/2020 | K.P. | VADIM | GOSHKO | 99348 | $72.97 |
| 2109 | 7/7/2020 | K.P. | VADIM | GOSHKO | 11730 | $96.83 |
| 2110 | 7/7/2020 | K.P. | VADIM | GOSHKO | 11721 | $40.01 |
| 2111 | 7/7/2020 | L.A. | VADIM | GOSHKO | 99347 | $47.21 |
| 2112 | 7/7/2020 | L.A. | VADIM | GOSHKO | 11721 | $40.01 |
| 2113 | 7/7/2020 | L.A. | VADIM | GOSHKO | 99347 | $47.21 |
| 2114 | 7/7/2020 | L.A. | VADIM | GOSHKO | 11721 | $40.01 |
| 2115 | 7/7/2020 | M.P. | VADIM | GOSHKO | 99348 | $72.97 |
| 2116 | 7/7/2020 | M.P. | VADIM | GOSHKO | 11721 | $40.01 |
| 2117 | 7/7/2020 | A.Q. | VADIM | GOSHKO | 99348 | $72.97 |
| 2118 | 7/7/2020 | A.Q. | VADIM | GOSHKO | 29550 | $8.35 |
| 2119 | 7/7/2020 | A.Q. | VADIM | GOSHKO | 11056 | $64.68 |
| 2120 | 7/8/2020 | W.J. | VADIM | GOSHKO | 99347 | $47.21 |
| 2121 | 7/8/2020 | W.J. | VADIM | GOSHKO | 11721 | $40.01 |
| 2122 | 7/8/2020 | M.N. | VADIM | GOSHKO | 11730 | $92.63 |
| 2123 | 7/8/2020 | M.N. | VADIM | GOSHKO | 11721 | $39.82 |
| 2124 | 7/8/2020 | M.N. | VADIM | GOSHKO | 11056 | $32.34 |
| 2125 | 7/8/2020 | D.L. | VADIM | GOSHKO | 99343 | $111.45 |
| 2126 | 7/8/2020 | D.L. | VADIM | GOSHKO | 11056 | $64.68 |
| 2127 | 7/8/2020 | G.K. | VADIM | GOSHKO | 11730 | $92.63 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 2128 | 7/8/2020 | G.K. | VADIM | GOSHKO | 11732 | $27.69 |
| 2129 | 7/8/2020 | G.K. | VADIM | GOSHKO | 20551 | $25.13 |
| 2130 | 7/8/2020 | R.W. | VADIM | GOSHKO | 99213 | $65.33 |
| 2131 | 7/8/2020 | R.W. | VADIM | GOSHKO | 73630 | $28.33 |
| 2132 | 7/8/2020 | J.R. | VADIM | GOSHKO | 99347 | $47.21 |
| 2133 | 7/8/2020 | J.R. | VADIM | GOSHKO | 11721 | $40.01 |
| 2134 | 7/8/2020 | S.S. | VADIM | GOSHKO | 99213 | $62.60 |
| 2135 | 7/8/2020 | S.S. | VADIM | GOSHKO | 11721 | $39.82 |
| 2136 | 7/8/2020 | J.M. | VADIM | GOSHKO | 99213 | $63.35 |
| 2137 | 7/8/2020 | J.M. | VADIM | GOSHKO | 73630 | $25.96 |
| 2138 | 7/8/2020 | S.Z. | VADIM | GOSHKO | 11730 | $92.63 |
| 2139 | 7/8/2020 | S.Z. | VADIM | GOSHKO | 11732 | $27.69 |
| 2140 | 7/8/2020 | S.Z. | VADIM | GOSHKO | 11721 | $39.82 |
| 2141 | 7/8/2020 | S.Z. | VADIM | GOSHKO | 11056 | $32.34 |
| 2142 | 7/8/2020 | G.N. | VADIM | GOSHKO | 99213 | $63.35 |
| 2143 | 7/8/2020 | G.N. | VADIM | GOSHKO | 11721 | $39.82 |
| 2144 | 7/8/2020 | G.N. | VADIM | GOSHKO | 11056 | $50.85 |
| 2145 | 7/8/2020 | D.B. | VADIM | GOSHKO | 99213 | $63.35 |
| 2146 | 7/8/2020 | D.B. | VADIM | GOSHKO | 73600 | $25.77 |
| 2147 | 7/8/2020 | D.B. | VADIM | GOSHKO | 20605 | $23.49 |
| 2148 | 7/8/2020 | D.B. | VADIM | GOSHKO | 20550 | $47.97 |
| 2149 | 7/8/2020 | R.P. | VADIM | GOSHKO | 99213 | $63.35 |
| 2150 | 7/8/2020 | R.P. | VADIM | GOSHKO | 11042 | $103.70 |
| 2151 | 7/8/2020 | H.B. | VADIM | GOSHKO | 99348 | $72.97 |
| 2152 | 7/8/2020 | H.B. | VADIM | GOSHKO | 11721 | $40.01 |
| 2153 | 7/8/2020 | H.B. | VADIM | GOSHKO | 29550 | $16.71 |
| 2154 | 7/8/2020 | E.S. | VADIM | GOSHKO | 99203 | $94.17 |
| 2155 | 7/8/2020 | E.S. | VADIM | GOSHKO | 73620 | $23.26 |
| 2156 | 7/8/2020 | E.S. | VADIM | GOSHKO | 29540 | $23.67 |
| 2157 | 7/8/2020 | P.J. | VADIM | GOSHKO | 99348 | $72.97 |
| 2158 | 7/8/2020 | P.J. | VADIM | GOSHKO | 10061 | $187.45 |
| 2159 | 7/8/2020 | P.J. | VADIM | GOSHKO | 11042 | $55.35 |
| 2160 | 7/8/2020 | P.J. | VADIM | GOSHKO | 11721 | $40.01 |
| 2161 | 7/8/2020 | J.K. | VADIM | GOSHKO | 99214 | $93.86 |
| 2162 | 7/8/2020 | J.K. | VADIM | GOSHKO | 20605 | $23.49 |
| 2163 | 7/8/2020 | J.K. | VADIM | GOSHKO | 64632 | $38.61 |
| 2164 | 7/8/2020 | J.K. | VADIM | GOSHKO | 11042 | $103.70 |
| 2165 | 7/8/2020 | J.K. | VADIM | GOSHKO | 11721 | $39.82 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 2166 | 7/8/2020 | G.R. | VADIM | GOSHKO | 99348 | $72.97 |
| 2167 | 7/8/2020 | G.R. | VADIM | GOSHKO | 97597 | $84.17 |
| 2168 | 7/8/2020 | G.R. | VADIM | GOSHKO | 11721 | $40.01 |
| 2169 | 7/8/2020 | H.L. | VADIM | GOSHKO | 99347 | $47.21 |
| 2170 | 7/8/2020 | H.L. | VADIM | GOSHKO | 11721 | $40.01 |
| 2171 | 7/8/2020 | H.L. | VADIM | GOSHKO | 29550 | $16.71 |
| 2172 | 7/8/2020 | F.W. | VADIM | GOSHKO | 99348 | $72.97 |
| 2173 | 7/8/2020 | F.W. | VADIM | GOSHKO | 97597 | $84.17 |
| 2174 | 7/8/2020 | F.W. | VADIM | GOSHKO | 11721 | $40.01 |
| 2175 | 7/8/2020 | J.P. | VADIM | GOSHKO | 99347 | $44.85 |
| 2176 | 7/8/2020 | J.P. | VADIM | GOSHKO | 11721 | $38.02 |
| 2177 | 7/9/2020 | E.S. | VADIM | GOSHKO | 99347 | $44.57 |
| 2178 | 7/9/2020 | E.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 2179 | 7/9/2020 | N.D. | VADIM | GOSHKO | 99347 | $44.85 |
| 2180 | 7/9/2020 | N.D. | VADIM | GOSHKO | 11721 | $38.02 |
| 2181 | 7/9/2020 | R.P. | VADIM | GOSHKO | 99342 | $2.94 |
| 2182 | 7/9/2020 | R.P. | VADIM | GOSHKO | 11721 | $37.85 |
| 2183 | 7/9/2020 | R.S. | VADIM | GOSHKO | 99348 | $68.73 |
| 2184 | 7/9/2020 | R.S. | VADIM | GOSHKO | 11730 | $92.06 |
| 2185 | 7/9/2020 | R.S. | VADIM | GOSHKO | 29550 | $7.90 |
| 2186 | 7/9/2020 | R.N. | VADIM | GOSHKO | 99347 | $44.57 |
| 2187 | 7/9/2020 | R.N. | VADIM | GOSHKO | 11721 | $37.85 |
| 2188 | 7/9/2020 | J.S. | VADIM | GOSHKO | 99347 | $44.57 |
| 2189 | 7/9/2020 | J.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 2190 | 7/9/2020 | M.Z. | VADIM | GOSHKO | 99348 | $72.97 |
| 2191 | 7/9/2020 | M.Z. | VADIM | GOSHKO | 11721 | $40.01 |
| 2192 | 7/9/2020 | R.M. | VADIM | GOSHKO | 99347 | $44.57 |
| 2193 | 7/9/2020 | R.M. | VADIM | GOSHKO | 11721 | $37.85 |
| 2194 | 7/9/2020 | R.M. | VADIM | GOSHKO | 11056 | $61.71 |
| 2195 | 7/9/2020 | P.D. | VADIM | GOSHKO | 99348 | $69.32 |
| 2196 | 7/9/2020 | P.D. | VADIM | GOSHKO | 11721 | $38.02 |
| 2197 | 7/9/2020 | P.D. | VADIM | GOSHKO | 29550 | $15.88 |
| 2198 | 7/9/2020 | M.S. | VADIM | GOSHKO | 99347 | $44.57 |
| 2199 | 7/9/2020 | M.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 2200 | 7/9/2020 | D.B. | VADIM | GOSHKO | 99347 | $44.57 |
| 2201 | 7/9/2020 | D.B. | VADIM | GOSHKO | 11721 | $37.85 |
| 2202 | 7/9/2020 | L.M. | VADIM | GOSHKO | 99347 | $44.57 |
| 2203 | 7/9/2020 | L.M. | VADIM | GOSHKO | 11721 | $37.85 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 2204 | 7/9/2020 | L.M. | VADIM | GOSHKO | 11056 | $61.71 |
| 2205 | 7/9/2020 | L.D. | VADIM | GOSHKO | 99347 | $44.57 |
| 2206 | 7/9/2020 | E.F. | VADIM | GOSHKO | 99347 | $44.57 |
| 2207 | 7/9/2020 | E.F. | VADIM | GOSHKO | 11721 | $37.85 |
| 2208 | 7/9/2020 | E.F. | VADIM | GOSHKO | 11056 | $61.71 |
| 2209 | 7/9/2020 | J.F. | VADIM | GOSHKO | 99343 | $104.97 |
| 2210 | 7/9/2020 | J.F. | VADIM | GOSHKO | 29550 | $7.90 |
| 2211 | 7/9/2020 | J.F. | VADIM | GOSHKO | 11721 | $37.85 |
| 2212 | 7/9/2020 | J.F. | VADIM | GOSHKO | 11056 | $61.71 |
| 2213 | 7/9/2020 | M.F. | VADIM | GOSHKO | 99342 | $63.95 |
| 2214 | 7/9/2020 | M.F. | VADIM | GOSHKO | 11721 | $37.85 |
| 2215 | 7/9/2020 | V.Z. | VADIM | GOSHKO | 99348 | $68.73 |
| 2216 | 7/9/2020 | V.Z. | VADIM | GOSHKO | 11721 | $37.85 |
| 2217 | 7/9/2020 | V.Z. | VADIM | GOSHKO | 11056 | $61.71 |
| 2218 | 7/10/2020 | K.S. | VADIM | GOSHKO | 99347 | $44.57 |
| 2219 | 7/10/2020 | K.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 2220 | 7/10/2020 | K.S. | VADIM | GOSHKO | 11056 | $61.71 |
| 2221 | 7/10/2020 | J.J. | VADIM | GOSHKO | 99203 | $94.17 |
| 2222 | 7/10/2020 | J.J. | VADIM | GOSHKO | 73620 | $23.26 |
| 2223 | 7/10/2020 | J.J. | VADIM | GOSHKO | 20605 | $45.01 |
| 2224 | 7/10/2020 | J.J. | VADIM | GOSHKO | 29540 | $12.52 |
| 2225 | 7/10/2020 | J.J. | VADIM | GOSHKO | 11721 | $39.82 |
| 2226 | 7/10/2020 | F.B. | VADIM | GOSHKO | 99348 | $68.73 |
| 2227 | 7/10/2020 | F.B. | VADIM | GOSHKO | 29550 | $7.90 |
| 2228 | 7/10/2020 | F.B. | VADIM | GOSHKO | 11721 | $37.85 |
| 2229 | 7/10/2020 | F.B. | VADIM | GOSHKO | 11056 | $61.71 |
| 2230 | 7/10/2020 | R.B. | VADIM | GOSHKO | 20605 | $23.49 |
| 2231 | 7/10/2020 | R.B. | VADIM | GOSHKO | 64632 | $74.60 |
| 2232 | 7/10/2020 | R.B. | VADIM | GOSHKO | 97597 | $71.72 |
| 2233 | 7/10/2020 | E.S. | VADIM | GOSHKO | 99203 | $94.17 |
| 2234 | 7/10/2020 | E.S. | VADIM | GOSHKO | 73600 | $27.43 |
| 2235 | 7/10/2020 | M.H. | VADIM | GOSHKO | 99347 | $44.57 |
| 2236 | 7/10/2020 | M.H. | VADIM | GOSHKO | 11721 | $37.85 |
| 2237 | 7/10/2020 | V.N. | VADIM | GOSHKO | 99347 | $44.57 |
| 2238 | 7/10/2020 | V.N. | VADIM | GOSHKO | 11721 | $37.85 |
| 2239 | 7/10/2020 | V.N. | VADIM | GOSHKO | 11056 | $61.71 |
| 2240 | 7/10/2020 | M.S. | VADIM | GOSHKO | 99347 | $44.57 |
| 2241 | 7/10/2020 | M.S. | VADIM | GOSHKO | 11721 | $37.85 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 2242 | 7/10/2020 | D.V. | VADIM | GOSHKO | 99213 | $63.35 |
| 2243 | 7/10/2020 | D.V. | VADIM | GOSHKO | 73630 | $25.96 |
| 2244 | 7/10/2020 | D.V. | VADIM | GOSHKO | 64632 | $74.60 |
| 2245 | 7/10/2020 | D.V. | VADIM | GOSHKO | 11721 | $39.82 |
| 2246 | 7/10/2020 | L.B. | VADIM | GOSHKO | 99347 | $44.57 |
| 2247 | 7/10/2020 | L.B. | VADIM | GOSHKO | 11721 | $37.85 |
| 2248 | 7/10/2020 | C.D. | VADIM | GOSHKO | 99347 | $44.57 |
| 2249 | 7/10/2020 | C.D. | VADIM | GOSHKO | 11721 | $37.85 |
| 2250 | 7/10/2020 | D.V. | VADIM | GOSHKO | 11730 | $92.63 |
| 2251 | 7/10/2020 | D.V. | VADIM | GOSHKO | 11721 | $39.82 |
| 2252 | 7/10/2020 | M.S. | VADIM | GOSHKO | 99347 | $44.57 |
| 2253 | 7/10/2020 | M.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 2254 | 7/10/2020 | M.S. | VADIM | GOSHKO | 11056 | $61.71 |
| 2255 | 7/10/2020 | J.G. | VADIM | GOSHKO | 99213 | $63.35 |
| 2256 | 7/10/2020 | J.G. | VADIM | GOSHKO | 20605 | $23.49 |
| 2257 | 7/10/2020 | J.G. | VADIM | GOSHKO | 29580 | $56.27 |
| 2258 | 7/10/2020 | K.D. | VADIM | GOSHKO | 20605 | $23.49 |
| 2259 | 7/10/2020 | K.D. | VADIM | GOSHKO | 64632 | $74.60 |
| 2260 | 7/10/2020 | K.D. | VADIM | GOSHKO | 11721 | $39.82 |
| 2261 | 7/10/2020 | K.D. | VADIM | GOSHKO | 11056 | $32.34 |
| 2262 | 7/10/2020 | C.R. | VADIM | GOSHKO | 11730 | $92.63 |
| 2263 | 7/10/2020 | C.R. | VADIM | GOSHKO | 11721 | $39.82 |
| 2264 | 7/10/2020 | C.R. | VADIM | GOSHKO | 11056 | $32.34 |
| 2265 | 7/10/2020 | M.H. | VADIM | GOSHKO | 99347 | $44.57 |
| 2266 | 7/10/2020 | M.H. | VADIM | GOSHKO | 11721 | $37.85 |
| 2267 | 7/10/2020 | M.H. | VADIM | GOSHKO | 11055 | $52.24 |
| 2268 | 7/10/2020 | W.H. | VADIM | GOSHKO | 99347 | $44.57 |
| 2269 | 7/10/2020 | W.H. | VADIM | GOSHKO | 11721 | $37.85 |
| 2270 | 7/10/2020 | W.H. | VADIM | GOSHKO | 11056 | $61.71 |
| 2271 | 7/11/2020 | W.K. | VADIM | GOSHKO | 99214 | $93.86 |
| 2272 | 7/11/2020 | W.K. | VADIM | GOSHKO | 64632 | $74.60 |
| 2273 | 7/11/2020 | W.K. | VADIM | GOSHKO | 97597 | $71.72 |
| 2274 | 7/11/2020 | W.K. | VADIM | GOSHKO | 29580 | $28.13 |
| 2275 | 7/11/2020 | L.Y. | VADIM | GOSHKO | 20550 | $49.05 |
| 2276 | 7/11/2020 | L.Y. | VADIM | GOSHKO | 99203 | $94.17 |
| 2277 | 7/11/2020 | L.Y. | VADIM | GOSHKO | 73600 | $27.43 |
| 2278 | 7/11/2020 | E.B. | VADIM | GOSHKO | 99347 | $44.57 |
| 2279 | 7/11/2020 | E.B. | VADIM | GOSHKO | 11721 | $37.85 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 2280 | 7/11/2020 | E.B. | VADIM | GOSHKO | 11055 | $52.24 |
| 2281 | 7/11/2020 | W.K. | VADIM | GOSHKO | 11721 | $40.01 |
| 2282 | 7/11/2020 | T.C. | VADIM | GOSHKO | 11721 | $39.82 |
| 2283 | 7/11/2020 | C.T. | VADIM | GOSHKO | 99347 | $44.57 |
| 2284 | 7/11/2020 | C.T. | VADIM | GOSHKO | 11721 | $37.85 |
| 2285 | 7/11/2020 | R.R. | VADIM | GOSHKO | 99347 | $44.57 |
| 2286 | 7/11/2020 | R.R. | VADIM | GOSHKO | 11721 | $37.85 |
| 2287 | 7/11/2020 | L.S. | VADIM | GOSHKO | 99214 | $93.86 |
| 2288 | 7/11/2020 | L.S. | VADIM | GOSHKO | 73600 | $25.77 |
| 2289 | 7/11/2020 | L.S. | VADIM | GOSHKO | 20551 | $25.13 |
| 2290 | 7/11/2020 | L.S. | VADIM | GOSHKO | 11730 | $92.63 |
| 2291 | 7/11/2020 | L.S. | VADIM | GOSHKO | 11721 | $39.82 |
| 2292 | 7/11/2020 | G.S. | VADIM | GOSHKO | 99347 | $44.57 |
| 2293 | 7/11/2020 | G.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 2294 | 7/11/2020 | W.H. | VADIM | GOSHKO | 99347 | $44.57 |
| 2295 | 7/11/2020 | W.H. | VADIM | GOSHKO | 11721 | $37.85 |
| 2296 | 7/11/2020 | C.M. | VADIM | GOSHKO | 99347 | $44.57 |
| 2297 | 7/11/2020 | C.M. | VADIM | GOSHKO | 11721 | $37.85 |
| 2298 | 7/11/2020 | D.H. | VADIM | GOSHKO | 99348 | $64.70 |
| 2299 | 7/11/2020 | D.H. | VADIM | GOSHKO | 11721 | $34.51 |
| 2300 | 7/11/2020 | D.H. | VADIM | GOSHKO | 11056 | $55.05 |
| 2301 | 7/11/2020 | R.B. | VADIM | GOSHKO | 99347 | $44.57 |
| 2302 | 7/11/2020 | R.B. | VADIM | GOSHKO | 11055 | $52.24 |
| 2303 | 7/11/2020 | E.L. | VADIM | GOSHKO | 99342 | $60.46 |
| 2304 | 7/11/2020 | E.L. | VADIM | GOSHKO | 11721 | $34.51 |
| 2305 | 7/11/2020 | K.C.J. | VADIM | GOSHKO | 99347 | $44.57 |
| 2306 | 7/11/2020 | K.C.J. | VADIM | GOSHKO | 11721 | $37.85 |
| 2307 | 7/11/2020 | M.M. | VADIM | GOSHKO | 99347 | $44.57 |
| 2308 | 7/11/2020 | M.M. | VADIM | GOSHKO | 11721 | $37.85 |
| 2309 | 7/11/2020 | S.S. | VADIM | GOSHKO | 99342 | $63.95 |
| 2310 | 7/11/2020 | S.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 2311 | 7/11/2020 | R.S. | VADIM | GOSHKO | 99348 | $68.73 |
| 2312 | 7/11/2020 | R.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 2313 | 7/11/2020 | R.S. | VADIM | GOSHKO | 11055 | $52.24 |
| 2314 | 7/11/2020 | T.K. | VADIM | GOSHKO | 99348 | $68.73 |
| 2315 | 7/11/2020 | T.K. | VADIM | GOSHKO | 11721 | $37.85 |
| 2316 | 7/13/2020 | I.F. | VADIM | GOSHKO | 99347 | $44.57 |
| 2317 | 7/13/2020 | I.F. | VADIM | GOSHKO | 11721 | $37.85 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 2318 | 7/13/2020 | L.G. | VADIM | GOSHKO | 99347 | $44.57 |
| 2319 | 7/13/2020 | L.G. | VADIM | GOSHKO | 11721 | $37.85 |
| 2320 | 7/13/2020 | L.G. | VADIM | GOSHKO | 11056 | $61.71 |
| 2321 | 7/13/2020 | S.O. | VADIM | GOSHKO | 99347 | $41.95 |
| 2322 | 7/13/2020 | S.O. | VADIM | GOSHKO | 11721 | $34.51 |
| 2323 | 7/13/2020 | G.O. | VADIM | GOSHKO | 29550 | $15.80 |
| 2324 | 7/13/2020 | S.P. | VADIM | GOSHKO | 99347 | $44.85 |
| 2325 | 7/13/2020 | S.P. | VADIM | GOSHKO | 11721 | $38.02 |
| 2326 | 7/13/2020 | N.C. | VADIM | GOSHKO | 99347 | $44.57 |
| 2327 | 7/13/2020 | N.C. | VADIM | GOSHKO | 11721 | $37.85 |
| 2328 | 7/13/2020 | N.C. | VADIM | GOSHKO | 11056 | $61.71 |
| 2329 | 7/13/2020 | A.C. | VADIM | GOSHKO | 99347 | $44.57 |
| 2330 | 7/13/2020 | A.C. | VADIM | GOSHKO | 11721 | $37.85 |
| 2331 | 7/13/2020 | A.C. | VADIM | GOSHKO | 11056 | $61.71 |
| 2332 | 7/13/2020 | P.H. | VADIM | GOSHKO | 99347 | $44.85 |
| 2333 | 7/13/2020 | P.H. | VADIM | GOSHKO | 11721 | $38.02 |
| 2334 | 7/13/2020 | L.D. | VADIM | GOSHKO | 99348 | $64.70 |
| 2335 | 7/13/2020 | L.D. | VADIM | GOSHKO | 11721 | $34.51 |
| 2336 | 7/13/2020 | L.D. | VADIM | GOSHKO | 11042 | $94.22 |
| 2337 | 7/13/2020 | V.C. | VADIM | GOSHKO | 99342 | $60.46 |
| 2338 | 7/13/2020 | V.C. | VADIM | GOSHKO | 11721 | $34.51 |
| 2339 | 7/13/2020 | K.P. | VADIM | GOSHKO | 99347 | $44.85 |
| 2340 | 7/13/2020 | K.P. | VADIM | GOSHKO | 11721 | $38.02 |
| 2341 | 7/13/2020 | J.L. | VADIM | GOSHKO | 99348 | $72.97 |
| 2342 | 7/13/2020 | J.L. | VADIM | GOSHKO | 11721 | $40.01 |
| 2343 | 7/14/2020 | S.S.A. | VADIM | GOSHKO | 99348 | $72.97 |
| 2344 | 7/14/2020 | S.S.A. | VADIM | GOSHKO | 97597 | $84.17 |
| 2345 | 7/14/2020 | S.S.A. | VADIM | GOSHKO | 11721 | $40.01 |
| 2346 | 7/14/2020 | S.S.A. | VADIM | GOSHKO | 11057 | $70.94 |
| 2347 | 7/14/2020 | M.W. | VADIM | GOSHKO | 99347 | $47.21 |
| 2348 | 7/14/2020 | Z.S. | VADIM | GOSHKO | 99348 | $72.97 |
| 2349 | 7/14/2020 | Z.S. | VADIM | GOSHKO | 11721 | $40.01 |
| 2350 | 7/14/2020 | Z.S. | VADIM | GOSHKO | 11056 | $64.68 |
| 2351 | 7/14/2020 | B.R. | VADIM | GOSHKO | 29550 | $8.35 |
| 2352 | 7/14/2020 | B.R. | VADIM | GOSHKO | 11721 | $40.01 |
| 2353 | 7/14/2020 | B.R. | VADIM | GOSHKO | 11056 | $64.68 |
| 2354 | 7/14/2020 | B.R. | VADIM | GOSHKO | 99348 | $72.97 |
| 2355 | 7/14/2020 | P.L. | VADIM | GOSHKO | 99348 | $72.97 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 2356 | 7/14/2020 | M.P. | VADIM | GOSHKO | 99347 | $14.34 |
| 2357 | 7/14/2020 | M.P. | VADIM | GOSHKO | 11721 | $40.01 |
| 2358 | 7/14/2020 | L.W. | VADIM | GOSHKO | 99347 | $47.21 |
| 2359 | 7/14/2020 | L.W. | VADIM | GOSHKO | 11721 | $40.01 |
| 2360 | 7/14/2020 | M.R. | VADIM | GOSHKO | 99347 | $47.21 |
| 2361 | 7/14/2020 | M.R. | VADIM | GOSHKO | 11721 | $40.01 |
| 2362 | 7/14/2020 | M.R. | VADIM | GOSHKO | 11056 | $64.68 |
| 2363 | 7/14/2020 | N.V. | VADIM | GOSHKO | 99348 | $72.97 |
| 2364 | 7/14/2020 | N.V. | VADIM | GOSHKO | 11721 | $40.01 |
| 2365 | 7/14/2020 | N.V. | VADIM | GOSHKO | 11055 | $54.58 |
| 2366 | 7/14/2020 | N.V. | VADIM | GOSHKO | 29550 | $8.35 |
| 2367 | 7/14/2020 | P.A. | VADIM | GOSHKO | 99348 | $72.97 |
| 2368 | 7/14/2020 | P.A. | VADIM | GOSHKO | 11721 | $40.01 |
| 2369 | 7/14/2020 | V.A. | VADIM | GOSHKO | 99348 | $72.97 |
| 2370 | 7/14/2020 | V.A. | VADIM | GOSHKO | 11721 | $40.01 |
| 2371 | 7/14/2020 | V.A. | VADIM | GOSHKO | 11056 | $64.68 |
| 2372 | 7/15/2020 | C.K. | VADIM | GOSHKO | 99213 | $63.35 |
| 2373 | 7/15/2020 | C.K. | VADIM | GOSHKO | 20605 | $23.49 |
| 2374 | 7/15/2020 | C.K. | VADIM | GOSHKO | 20550 | $47.97 |
| 2375 | 7/15/2020 | G.S. | VADIM | GOSHKO | 99347 | $47.21 |
| 2376 | 7/15/2020 | G.S. | VADIM | GOSHKO | 11721 | $40.01 |
| 2377 | 7/15/2020 | D.P. | VADIM | GOSHKO | 99348 | $72.97 |
| 2378 | 7/15/2020 | D.P. | VADIM | GOSHKO | 11721 | $40.01 |
| 2379 | 7/15/2020 | D.P. | VADIM | GOSHKO | 11055 | $54.58 |
| 2380 | 7/15/2020 | J.G. | VADIM | GOSHKO | 99347 | $44.85 |
| 2381 | 7/15/2020 | J.G. | VADIM | GOSHKO | 11721 | $38.02 |
| 2382 | 7/15/2020 | J.G. | VADIM | GOSHKO | 11056 | $61.45 |
| 2383 | 7/15/2020 | C.N. | VADIM | GOSHKO | 99213 | $63.35 |
| 2384 | 7/15/2020 | C.N. | VADIM | GOSHKO | 28010 | $205.29 |
| 2385 | 7/15/2020 | C.N. | VADIM | GOSHKO | 97597 | $71.72 |
| 2386 | 7/15/2020 | C.N. | VADIM | GOSHKO | 11730 | $48.42 |
| 2387 | 7/15/2020 | C.N. | VADIM | GOSHKO | 11721 | $39.82 |
| 2388 | 7/15/2020 | C.N. | VADIM | GOSHKO | 11056 | $32.34 |
| 2389 | 7/15/2020 | L.P. | VADIM | GOSHKO | 99348 | $72.97 |
| 2390 | 7/15/2020 | L.P. | VADIM | GOSHKO | 11721 | $40.01 |
| 2391 | 7/15/2020 | M.K. | VADIM | GOSHKO | 99213 | $63.35 |
| 2392 | 7/15/2020 | L.S. | VADIM | GOSHKO | 99348 | $72.97 |
| 2393 | 7/15/2020 | L.S. | VADIM | GOSHKO | 11721 | $40.01 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 2394 | 7/15/2020 | L.S. | VADIM | GOSHKO | 29550 | $16.71 |
| 2395 | 7/15/2020 | L.S. | VADIM | GOSHKO | 97597 | $84.17 |
| 2396 | 7/15/2020 | S.K. | VADIM | GOSHKO | 99348 | $72.97 |
| 2397 | 7/15/2020 | S.K. | VADIM | GOSHKO | 11721 | $40.01 |
| 2398 | 7/15/2020 | S.K. | VADIM | GOSHKO | 11056 | $64.68 |
| 2399 | 7/15/2020 | A.C. | VADIM | GOSHKO | 11730 | $92.63 |
| 2400 | 7/15/2020 | A.C. | VADIM | GOSHKO | 11721 | $39.82 |
| 2401 | 7/15/2020 | A.C. | VADIM | GOSHKO | 11056 | $32.34 |
| 2402 | 7/15/2020 | M.K. | VADIM | GOSHKO | 99347 | $47.21 |
| 2403 | 7/15/2020 | M.K. | VADIM | GOSHKO | 11721 | $40.01 |
| 2404 | 7/15/2020 | T.P. | VADIM | GOSHKO | 28010 | $37.41 |
| 2405 | 7/15/2020 | T.P. | VADIM | GOSHKO | 11042 | $55.35 |
| 2406 | 7/15/2020 | T.P. | VADIM | GOSHKO | 28010 | $205.29 |
| 2407 | 7/15/2020 | K.Z. | VADIM | GOSHKO | 99348 | $72.97 |
| 2408 | 7/15/2020 | K.Z. | VADIM | GOSHKO | 11721 | $40.01 |
| 2409 | 7/15/2020 | K.Z. | VADIM | GOSHKO | 97597 | $84.17 |
| 2410 | 7/15/2020 | R.L. | VADIM | GOSHKO | 99213 | $63.35 |
| 2411 | 7/15/2020 | R.L. | VADIM | GOSHKO | 20605 | $23.49 |
| 2412 | 7/15/2020 | R.L. | VADIM | GOSHKO | 20551 | $50.26 |
| 2413 | 7/15/2020 | S.R. | VADIM | GOSHKO | 99213 | $63.35 |
| 2414 | 7/15/2020 | S.R. | VADIM | GOSHKO | 11042 | $103.70 |
| 2415 | 7/15/2020 | S.R. | VADIM | GOSHKO | 11730 | $48.42 |
| 2416 | 7/15/2020 | W.B. | VADIM | GOSHKO | 97597 | $71.72 |
| 2417 | 7/15/2020 | M.E. | VADIM | GOSHKO | 99203 | $94.17 |
| 2418 | 7/15/2020 | M.E. | VADIM | GOSHKO | 73600 | $25.77 |
| 2419 | 7/15/2020 | H.C. | VADIM | GOSHKO | 99348 | $72.97 |
| 2420 | 7/15/2020 | H.C. | VADIM | GOSHKO | 11721 | $40.01 |
| 2421 | 7/15/2020 | M.M. | VADIM | GOSHKO | 99348 | $72.97 |
| 2422 | 7/15/2020 | E.R. | VADIM | GOSHKO | 99348 | $72.97 |
| 2423 | 7/15/2020 | E.R. | VADIM | GOSHKO | 29550 | $8.35 |
| 2424 | 7/15/2020 | E.R. | VADIM | GOSHKO | 11721 | $40.01 |
| 2425 | 7/15/2020 | E.R. | VADIM | GOSHKO | 11057 | $70.94 |
| 2426 | 7/15/2020 | E.R. | VADIM | GOSHKO | 99347 | $47.21 |
| 2427 | 7/15/2020 | E.R. | VADIM | GOSHKO | 11721 | $40.01 |
| 2428 | 7/15/2020 | H.C. | VADIM | GOSHKO | 99213 | $63.35 |
| 2429 | 7/15/2020 | H.C. | VADIM | GOSHKO | 11042 | $103.70 |
| 2430 | 7/15/2020 | H.C. | VADIM | GOSHKO | 11721 | $39.82 |
| 2431 | 7/15/2020 | H.C. | VADIM | GOSHKO | 11056 | $32.34 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 2432 | 7/15/2020 | S.K. | VADIM | GOSHKO | 99348 | $72.97 |
| 2433 | 7/15/2020 | S.K. | VADIM | GOSHKO | 11721 | $40.01 |
| 2434 | 7/15/2020 | S.K. | VADIM | GOSHKO | 11056 | $64.68 |
| 2435 | 7/15/2020 | J.K. | VADIM | GOSHKO | 99348 | $72.97 |
| 2436 | 7/15/2020 | J.K. | VADIM | GOSHKO | 11721 | $40.01 |
| 2437 | 7/15/2020 | T.L. | VADIM | GOSHKO | 11721 | $39.82 |
| 2438 | 7/15/2020 | G.B. | VADIM | GOSHKO | 20605 | $23.49 |
| 2439 | 7/15/2020 | G.B. | VADIM | GOSHKO | 11730 | $92.63 |
| 2440 | 7/16/2020 | M.K. | VADIM | GOSHKO | 99342 | $60.46 |
| 2441 | 7/16/2020 | M.K. | VADIM | GOSHKO | 11721 | $34.51 |
| 2442 | 7/16/2020 | R.L. | VADIM | GOSHKO | 99347 | $41.95 |
| 2443 | 7/16/2020 | R.L. | VADIM | GOSHKO | 11721 | $34.51 |
| 2444 | 7/16/2020 | J.B. | VADIM | GOSHKO | 99213 | $57.61 |
| 2445 | 7/16/2020 | V.B. | VADIM | GOSHKO | 99203 | $82.58 |
| 2446 | 7/16/2020 | B.W. | VADIM | GOSHKO | 99348 | $57.04 |
| 2447 | 7/16/2020 | B.W. | VADIM | GOSHKO | 11721 | $34.51 |
| 2448 | 7/16/2020 | K.S. | VADIM | GOSHKO | 99342 | $60.46 |
| 2449 | 7/16/2020 | K.S. | VADIM | GOSHKO | 11721 | $34.51 |
| 2450 | 7/16/2020 | D.P. | VADIM | GOSHKO | 99347 | $44.57 |
| 2451 | 7/16/2020 | D.P. | VADIM | GOSHKO | 11721 | $37.85 |
| 2452 | 7/16/2020 | R.D.R. | VADIM | GOSHKO | 99347 | $44.57 |
| 2453 | 7/16/2020 | R.D.R. | VADIM | GOSHKO | 11721 | $37.85 |
| 2454 | 7/16/2020 | J.F. | VADIM | GOSHKO | 99348 | $68.73 |
| 2455 | 7/16/2020 | J.F. | VADIM | GOSHKO | 11721 | $37.85 |
| 2456 | 7/16/2020 | J.F. | VADIM | GOSHKO | 11056 | $61.71 |
| 2457 | 7/16/2020 | P.M. | VADIM | GOSHKO | 99347 | $41.95 |
| 2458 | 7/16/2020 | P.M. | VADIM | GOSHKO | 11721 | $34.51 |
| 2459 | 7/16/2020 | H.R. | VADIM | GOSHKO | 99347 | $44.57 |
| 2460 | 7/16/2020 | H.R. | VADIM | GOSHKO | 11721 | $37.85 |
| 2461 | 7/16/2020 | L.M. | VADIM | GOSHKO | 99347 | $44.57 |
| 2462 | 7/16/2020 | L.M. | VADIM | GOSHKO | 11721 | $37.85 |
| 2463 | 7/16/2020 | A.W. | VADIM | GOSHKO | 99347 | $44.57 |
| 2464 | 7/16/2020 | A.W. | VADIM | GOSHKO | 11721 | $37.85 |
| 2465 | 7/16/2020 | A.W. | VADIM | GOSHKO | 11056 | $61.71 |
| 2466 | 7/16/2020 | V.E. | VADIM | GOSHKO | 99348 | $64.70 |
| 2467 | 7/16/2020 | V.E. | VADIM | GOSHKO | 29550 | $7.25 |
| 2468 | 7/16/2020 | V.E. | VADIM | GOSHKO | 11721 | $34.51 |
| 2469 | 7/16/2020 | V.E. | VADIM | GOSHKO | 11056 | $55.05 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 2470 | 7/16/2020 | D.G. | VADIM | GOSHKO | 99348 | $72.97 |
| 2471 | 7/16/2020 | D.G. | VADIM | GOSHKO | 11721 | $40.01 |
| 2472 | 7/16/2020 | A.V. | VADIM | GOSHKO | 99347 | $44.57 |
| 2473 | 7/16/2020 | A.V. | VADIM | GOSHKO | 11721 | $37.85 |
| 2474 | 7/16/2020 | M.V. | VADIM | GOSHKO | 99347 | $44.57 |
| 2475 | 7/16/2020 | M.V. | VADIM | GOSHKO | 11721 | $37.85 |
| 2476 | 7/16/2020 | V.K. | VADIM | GOSHKO | 99347 | $44.57 |
| 2477 | 7/16/2020 | V.K. | VADIM | GOSHKO | 11721 | $37.85 |
| 2478 | 7/16/2020 | D.M. | VADIM | GOSHKO | 99347 | $44.85 |
| 2479 | 7/16/2020 | D.M. | VADIM | GOSHKO | 11721 | $38.02 |
| 2480 | 7/16/2020 | D.M. | VADIM | GOSHKO | 11055 | $51.86 |
| 2481 | 7/16/2020 | R.L. | VADIM | GOSHKO | 99348 | $72.97 |
| 2482 | 7/16/2020 | R.L. | VADIM | GOSHKO | 11721 | $40.01 |
| 2483 | 7/16/2020 | B.M. | VADIM | GOSHKO | 99348 | $69.32 |
| 2484 | 7/16/2020 | B.M. | VADIM | GOSHKO | 11042 | $52.59 |
| 2485 | 7/16/2020 | B.M. | VADIM | GOSHKO | 28010 | $197.26 |
| 2486 | 7/16/2020 | B.M. | VADIM | GOSHKO | 11721 | $38.02 |
| 2487 | 7/16/2020 | E.V. | VADIM | GOSHKO | 99347 | $44.57 |
| 2488 | 7/16/2020 | E.V. | VADIM | GOSHKO | 11056 | $61.71 |
| 2489 | 7/16/2020 | V.M. | VADIM | GOSHKO | 99348 | $64.70 |
| 2490 | 7/16/2020 | V.M. | VADIM | GOSHKO | 11721 | $34.51 |
| 2491 | 7/16/2020 | A.R.L. | VADIM | GOSHKO | 99347 | $44.57 |
| 2492 | 7/16/2020 | A.R.L. | VADIM | GOSHKO | 11721 | $37.85 |
| 2493 | 7/17/2020 | E.R. | VADIM | GOSHKO | 99347 | $44.57 |
| 2494 | 7/17/2020 | E.R. | VADIM | GOSHKO | 11721 | $37.85 |
| 2495 | 7/17/2020 | E.R. | VADIM | GOSHKO | 11056 | $61.71 |
| 2496 | 7/17/2020 | A.B. | VADIM | GOSHKO | 11056 | $2.92 |
| 2497 | 7/17/2020 | L.B. | VADIM | GOSHKO | 99347 | $44.57 |
| 2498 | 7/17/2020 | L.B. | VADIM | GOSHKO | 11721 | $37.85 |
| 2499 | 7/17/2020 | N.B. | VADIM | GOSHKO | 99347 | $44.57 |
| 2500 | 7/17/2020 | N.B. | VADIM | GOSHKO | 11721 | $37.85 |
| 2501 | 7/17/2020 | N.B. | VADIM | GOSHKO | 11056 | $61.71 |
| 2502 | 7/17/2020 | V.A. | VADIM | GOSHKO | 99342 | $63.95 |
| 2503 | 7/17/2020 | V.A. | VADIM | GOSHKO | 11721 | $37.85 |
| 2504 | 7/17/2020 | M.H. | VADIM | GOSHKO | 99347 | $44.57 |
| 2505 | 7/17/2020 | M.H. | VADIM | GOSHKO | 11721 | $37.85 |
| 2506 | 7/17/2020 | M.H. | VADIM | GOSHKO | 11056 | $61.71 |
| 2507 | 7/17/2020 | A.M. | VADIM | GOSHKO | 99347 | $44.57 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 2508 | 7/17/2020 | A.M. | VADIM | GOSHKO | 11721 | $37.85 |
| 2509 | 7/17/2020 | R.M. | VADIM | GOSHKO | 99342 | $63.95 |
| 2510 | 7/17/2020 | R.M. | VADIM | GOSHKO | 11721 | $37.85 |
| 2511 | 7/17/2020 | A.D. | VADIM | GOSHKO | 99213 | $65.33 |
| 2512 | 7/17/2020 | A.D. | VADIM | GOSHKO | 11721 | $39.82 |
| 2513 | 7/17/2020 | A.D. | VADIM | GOSHKO | 11055 | $42.17 |
| 2514 | 7/17/2020 | J.R. | VADIM | GOSHKO | 99343 | $9.39 |
| 2515 | 7/17/2020 | J.R. | VADIM | GOSHKO | 29550 | $7.90 |
| 2516 | 7/17/2020 | J.R. | VADIM | GOSHKO | 11721 | $37.85 |
| 2517 | 7/17/2020 | J.R. | VADIM | GOSHKO | 11056 | $61.71 |
| 2518 | 7/17/2020 | R.M. | VADIM | GOSHKO | 99347 | $44.57 |
| 2519 | 7/17/2020 | R.M. | VADIM | GOSHKO | 11721 | $37.85 |
| 2520 | 7/17/2020 | J.H. | VADIM | GOSHKO | 99347 | $44.57 |
| 2521 | 7/17/2020 | J.H. | VADIM | GOSHKO | 11721 | $37.85 |
| 2522 | 7/17/2020 | J.H. | VADIM | GOSHKO | 11056 | $61.71 |
| 2523 | 7/17/2020 | E.M. | VADIM | GOSHKO | 99342 | $63.95 |
| 2524 | 7/17/2020 | E.M. | VADIM | GOSHKO | 11721 | $37.85 |
| 2525 | 7/17/2020 | D.F. | VADIM | GOSHKO | 99347 | $44.57 |
| 2526 | 7/17/2020 | D.F. | VADIM | GOSHKO | 11721 | $37.85 |
| 2527 | 7/17/2020 | J.R. | VADIM | GOSHKO | 99347 | $44.57 |
| 2528 | 7/17/2020 | J.R. | VADIM | GOSHKO | 11721 | $37.85 |
| 2529 | 7/17/2020 | K.M. | VADIM | GOSHKO | 99347 | $44.57 |
| 2530 | 7/17/2020 | K.M. | VADIM | GOSHKO | 11721 | $37.85 |
| 2531 | 7/17/2020 | B.W. | VADIM | GOSHKO | 99347 | $44.57 |
| 2532 | 7/17/2020 | B.W. | VADIM | GOSHKO | 11721 | $37.85 |
| 2533 | 7/17/2020 | R.H. | VADIM | GOSHKO | 99347 | $44.57 |
| 2534 | 7/17/2020 | R.H. | VADIM | GOSHKO | 11721 | $37.85 |
| 2535 | 7/17/2020 | M.R. | VADIM | GOSHKO | 99347 | $44.57 |
| 2536 | 7/17/2020 | M.R. | VADIM | GOSHKO | 11721 | $37.85 |
| 2537 | 7/17/2020 | M.R. | VADIM | GOSHKO | 11056 | $61.71 |
| 2538 | 7/17/2020 | E.O. | VADIM | GOSHKO | 99347 | $44.57 |
| 2539 | 7/17/2020 | E.O. | VADIM | GOSHKO | 11721 | $37.85 |
| 2540 | 7/17/2020 | E.O. | VADIM | GOSHKO | 11056 | $61.71 |
| 2541 | 7/17/2020 | B.O. | VADIM | GOSHKO | 99347 | $44.57 |
| 2542 | 7/17/2020 | B.O. | VADIM | GOSHKO | 11721 | $37.85 |
| 2543 | 7/17/2020 | T.K. | VADIM | GOSHKO | 99347 | $44.57 |
| 2544 | 7/17/2020 | T.K. | VADIM | GOSHKO | 11721 | $37.85 |
| 2545 | 7/17/2020 | F.T. | VADIM | GOSHKO | 11730 | $96.83 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 2546 | 7/17/2020 | F.T. | VADIM | GOSHKO | 11721 | $40.01 |
| 2547 | 7/17/2020 | E.T. | VADIM | GOSHKO | 99342 | $63.95 |
| 2548 | 7/17/2020 | E.T. | VADIM | GOSHKO | 11721 | $37.85 |
| 2549 | 7/17/2020 | L.N. | VADIM | GOSHKO | 99347 | $44.57 |
| 2550 | 7/17/2020 | L.N. | VADIM | GOSHKO | 11721 | $37.85 |
| 2551 | 7/17/2020 | L.N. | VADIM | GOSHKO | 11056 | $61.71 |
| 2552 | 7/17/2020 | E.J. | VADIM | GOSHKO | 99347 | $44.57 |
| 2553 | 7/17/2020 | E.J. | VADIM | GOSHKO | 11721 | $37.85 |
| 2554 | 7/17/2020 | E.P. | VADIM | GOSHKO | 99347 | $44.57 |
| 2555 | 7/17/2020 | E.P. | VADIM | GOSHKO | 11721 | $37.85 |
| 2556 | 7/17/2020 | W.A. | VADIM | GOSHKO | 99347 | $44.57 |
| 2557 | 7/17/2020 | W.A. | VADIM | GOSHKO | 11721 | $37.85 |
| 2558 | 7/17/2020 | W.A. | VADIM | GOSHKO | 11056 | $61.71 |
| 2559 | 7/17/2020 | W.P. | VADIM | GOSHKO | 99343 | $104.97 |
| 2560 | 7/17/2020 | W.P. | VADIM | GOSHKO | 29550 | $15.80 |
| 2561 | 7/17/2020 | J.P. | VADIM | GOSHKO | 99348 | $68.73 |
| 2562 | 7/17/2020 | J.P. | VADIM | GOSHKO | 29550 | $7.90 |
| 2563 | 7/17/2020 | J.P. | VADIM | GOSHKO | 11721 | $37.85 |
| 2564 | 7/17/2020 | J.P. | VADIM | GOSHKO | 11056 | $61.71 |
| 2565 | 7/17/2020 | A.M. | VADIM | GOSHKO | 99347 | $44.57 |
| 2566 | 7/17/2020 | A.M. | VADIM | GOSHKO | 11721 | $37.85 |
| 2567 | 7/17/2020 | M.C. | VADIM | GOSHKO | 99343 | $104.97 |
| 2568 | 7/17/2020 | M.C. | VADIM | GOSHKO | 29550 | $7.90 |
| 2569 | 7/17/2020 | M.C. | VADIM | GOSHKO | 11721 | $37.85 |
| 2570 | 7/17/2020 | M.C. | VADIM | GOSHKO | 11056 | $61.71 |
| 2571 | 7/17/2020 | G.H. | VADIM | GOSHKO | 99347 | $44.57 |
| 2572 | 7/17/2020 | G.H. | VADIM | GOSHKO | 11721 | $37.85 |
| 2573 | 7/17/2020 | G.H. | VADIM | GOSHKO | 11056 | $61.71 |
| 2574 | 7/17/2020 | G.F. | VADIM | GOSHKO | 99347 | $44.57 |
| 2575 | 7/17/2020 | G.F. | VADIM | GOSHKO | 11721 | $37.85 |
| 2576 | 7/17/2020 | M.C. | VADIM | GOSHKO | 99342 | $63.95 |
| 2577 | 7/17/2020 | M.C. | VADIM | GOSHKO | 11721 | $37.85 |
| 2578 | 7/18/2020 | H.L. | VADIM | GOSHKO | 99342 | $63.95 |
| 2579 | 7/18/2020 | H.L. | VADIM | GOSHKO | 11721 | $37.85 |
| 2580 | 7/18/2020 | P.W. | VADIM | GOSHKO | 99342 | $63.95 |
| 2581 | 7/18/2020 | P.W. | VADIM | GOSHKO | 11721 | $37.85 |
| 2582 | 7/18/2020 | P.W. | VADIM | GOSHKO | 11055 | $52.24 |
| 2583 | 7/18/2020 | G.G. | VADIM | GOSHKO | 97597 | $71.72 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 2584 | 7/18/2020 | G.G. | VADIM | GOSHKO | 29580 | $28.13 |
| 2585 | 7/18/2020 | G.G. | VADIM | GOSHKO | 10061 | $183.17 |
| 2586 | 7/18/2020 | G.G. | VADIM | GOSHKO | 11721 | $39.82 |
| 2587 | 7/18/2020 | M.K. | VADIM | GOSHKO | 11721 | $40.01 |
| 2588 | 7/18/2020 | L.S. | VADIM | GOSHKO | 99348 | $68.73 |
| 2589 | 7/18/2020 | L.S. | VADIM | GOSHKO | 11730 | $92.06 |
| 2590 | 7/18/2020 | L.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 2591 | 7/18/2020 | L.C. | VADIM | GOSHKO | 99348 | $72.97 |
| 2592 | 7/18/2020 | L.C. | VADIM | GOSHKO | 11721 | $40.01 |
| 2593 | 7/18/2020 | D.O. | VADIM | GOSHKO | 99212 | $38.66 |
| 2594 | 7/18/2020 | D.O. | VADIM | GOSHKO | 11730 | $92.63 |
| 2595 | 7/18/2020 | D.O. | VADIM | GOSHKO | 11721 | $39.82 |
| 2596 | 7/18/2020 | D.O. | VADIM | GOSHKO | 11056 | $32.34 |
| 2597 | 7/18/2020 | H.K. | VADIM | GOSHKO | 11042 | $103.70 |
| 2598 | 7/18/2020 | H.K. | VADIM | GOSHKO | 11721 | $39.82 |
| 2599 | 7/18/2020 | H.K. | VADIM | GOSHKO | 11730 | $48.42 |
| 2600 | 7/18/2020 | S.P. | VADIM | GOSHKO | 99348 | $72.97 |
| 2601 | 7/18/2020 | S.P. | VADIM | GOSHKO | 11721 | $40.01 |
| 2602 | 7/18/2020 | R.H. | VADIM | GOSHKO | 99342 | $63.95 |
| 2603 | 7/18/2020 | R.H. | VADIM | GOSHKO | 11721 | $37.85 |
| 2604 | 7/18/2020 | S.K. | VADIM | GOSHKO | 11730 | $92.63 |
| 2605 | 7/18/2020 | S.K. | VADIM | GOSHKO | 11721 | $39.82 |
| 2606 | 7/18/2020 | S.K. | VADIM | GOSHKO | 99212 | $38.66 |
| 2607 | 7/18/2020 | M.K. | VADIM | GOSHKO | 99342 | $60.46 |
| 2608 | 7/18/2020 | M.K. | VADIM | GOSHKO | 11721 | $34.51 |
| 2609 | 7/18/2020 | M.A. | VADIM | GOSHKO | 99347 | $44.57 |
| 2610 | 7/18/2020 | M.A. | VADIM | GOSHKO | 11721 | $37.85 |
| 2611 | 7/18/2020 | M.A. | VADIM | GOSHKO | 11056 | $61.71 |
| 2612 | 7/18/2020 | C.W. | VADIM | GOSHKO | 99348 | $64.70 |
| 2613 | 7/18/2020 | C.W. | VADIM | GOSHKO | 11721 | $34.51 |
| 2614 | 7/18/2020 | C.W. | VADIM | GOSHKO | 11056 | $55.05 |
| 2615 | 7/18/2020 | I.W. | VADIM | GOSHKO | 99214 | $94.51 |
| 2616 | 7/20/2020 | R.H. | VADIM | GOSHKO | 99347 | $44.85 |
| 2617 | 7/20/2020 | R.H. | VADIM | GOSHKO | 11721 | $38.02 |
| 2618 | 7/20/2020 | V.C. | VADIM | GOSHKO | 99347 | $44.85 |
| 2619 | 7/20/2020 | V.C. | VADIM | GOSHKO | 11721 | $38.02 |
| 2620 | 7/20/2020 | R.B. | VADIM | GOSHKO | 99342 | $64.50 |
| 2621 | 7/20/2020 | R.B. | VADIM | GOSHKO | 11721 | $38.02 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 2622 | 7/20/2020 | A.B. | VADIM | GOSHKO | 99342 | $64.50 |
| 2623 | 7/20/2020 | A.B. | VADIM | GOSHKO | 11721 | $38.02 |
| 2624 | 7/20/2020 | P.P. | VADIM | GOSHKO | 99347 | $44.85 |
| 2625 | 7/20/2020 | P.P. | VADIM | GOSHKO | 11721 | $38.02 |
| 2626 | 7/20/2020 | P.B. | VADIM | GOSHKO | 99347 | $44.57 |
| 2627 | 7/20/2020 | P.B. | VADIM | GOSHKO | 11721 | $37.85 |
| 2628 | 7/20/2020 | P.B. | VADIM | GOSHKO | 11056 | $61.71 |
| 2629 | 7/20/2020 | W.J. | VADIM | GOSHKO | 99347 | $44.85 |
| 2630 | 7/20/2020 | W.J. | VADIM | GOSHKO | 11721 | $38.02 |
| 2631 | 7/21/2020 | E.G. | VADIM | GOSHKO | 99347 | $44.85 |
| 2632 | 7/21/2020 | E.G. | VADIM | GOSHKO | 11721 | $38.02 |
| 2633 | 7/21/2020 | E.G. | VADIM | GOSHKO | 11056 | $61.45 |
| 2634 | 7/21/2020 | L.N. | VADIM | GOSHKO | 99348 | $72.97 |
| 2635 | 7/21/2020 | L.N. | VADIM | GOSHKO | 11721 | $40.01 |
| 2636 | 7/21/2020 | L.N. | VADIM | GOSHKO | 11056 | $64.68 |
| 2637 | 7/21/2020 | A.S. | VADIM | GOSHKO | 99348 | $72.97 |
| 2638 | 7/21/2020 | A.S. | VADIM | GOSHKO | 97597 | $84.17 |
| 2639 | 7/21/2020 | A.S. | VADIM | GOSHKO | 11721 | $40.01 |
| 2640 | 7/21/2020 | C.C. | VADIM | GOSHKO | 99347 | $47.21 |
| 2641 | 7/21/2020 | C.C. | VADIM | GOSHKO | 11721 | $40.01 |
| 2642 | 7/21/2020 | H.K. | VADIM | GOSHKO | 99348 | $72.97 |
| 2643 | 7/21/2020 | H.K. | VADIM | GOSHKO | 11721 | $40.01 |
| 2644 | 7/21/2020 | H.K. | VADIM | GOSHKO | 11056 | $64.68 |
| 2645 | 7/21/2020 | A.B. | VADIM | GOSHKO | 99347 | $47.21 |
| 2646 | 7/21/2020 | A.B. | VADIM | GOSHKO | 11721 | $40.01 |
| 2647 | 7/21/2020 | V.C. | VADIM | GOSHKO | 11730 | $96.83 |
| 2648 | 7/21/2020 | V.C. | VADIM | GOSHKO | 11721 | $40.01 |
| 2649 | 7/21/2020 | S.P. | VADIM | GOSHKO | 10061 | $187.45 |
| 2650 | 7/21/2020 | S.P. | VADIM | GOSHKO | 99348 | $72.97 |
| 2651 | 7/21/2020 | S.P. | VADIM | GOSHKO | 11721 | $40.01 |
| 2652 | 7/21/2020 | A.S. | VADIM | GOSHKO | 99348 | $72.97 |
| 2653 | 7/21/2020 | A.S. | VADIM | GOSHKO | 11721 | $40.01 |
| 2654 | 7/21/2020 | S.K. | VADIM | GOSHKO | 99348 | $72.97 |
| 2655 | 7/21/2020 | S.K. | VADIM | GOSHKO | 11721 | $40.01 |
| 2656 | 7/21/2020 | B.N. | VADIM | GOSHKO | 99347 | $44.85 |
| 2657 | 7/21/2020 | B.N. | VADIM | GOSHKO | 11721 | $38.02 |
| 2658 | 7/21/2020 | B.N. | VADIM | GOSHKO | 11056 | $61.45 |
| 2659 | 7/21/2020 | M.J. | VADIM | GOSHKO | 99348 | $72.97 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 2660 | 7/21/2020 | M.J. | VADIM | GOSHKO | 11721 | $40.01 |
| 2661 | 7/21/2020 | H.W. | VADIM | GOSHKO | 99348 | $69.32 |
| 2662 | 7/21/2020 | H.W. | VADIM | GOSHKO | 11721 | $38.02 |
| 2663 | 7/21/2020 | H.W. | VADIM | GOSHKO | 11042 | $105.17 |
| 2664 | 7/21/2020 | J.C. | VADIM | GOSHKO | 99348 | $72.97 |
| 2665 | 7/21/2020 | J.C. | VADIM | GOSHKO | 97597 | $84.17 |
| 2666 | 7/21/2020 | H.L. | VADIM | GOSHKO | 99347 | $47.21 |
| 2667 | 7/21/2020 | H.L. | VADIM | GOSHKO | 11721 | $40.01 |
| 2668 | 7/21/2020 | Q.M. | VADIM | GOSHKO | 99347 | $44.85 |
| 2669 | 7/21/2020 | Q.M. | VADIM | GOSHKO | 11721 | $38.02 |
| 2670 | 7/21/2020 | Q.M. | VADIM | GOSHKO | 11056 | $61.45 |
| 2671 | 7/21/2020 | M.C. | VADIM | GOSHKO | 99347 | $47.21 |
| 2672 | 7/21/2020 | M.C. | VADIM | GOSHKO | 11720 | $28.76 |
| 2673 | 7/21/2020 | T.S. | VADIM | GOSHKO | 99348 | $72.97 |
| 2674 | 7/21/2020 | T.S. | VADIM | GOSHKO | 11721 | $40.01 |
| 2675 | 7/21/2020 | W.D.J. | VADIM | GOSHKO | 99348 | $72.97 |
| 2676 | 7/21/2020 | W.D.J. | VADIM | GOSHKO | 11721 | $40.01 |
| 2677 | 7/21/2020 | W.D.J. | VADIM | GOSHKO | J1030 | $4.87 |
| 2678 | 7/21/2020 | A.R. | VADIM | GOSHKO | 99348 | $72.97 |
| 2679 | 7/21/2020 | A.R. | VADIM | GOSHKO | 11721 | $40.01 |
| 2680 | 7/22/2020 | J.W. | VADIM | GOSHKO | 11721 | $39.82 |
| 2681 | 7/22/2020 | J.W. | VADIM | GOSHKO | 11057 | $58.39 |
| 2682 | 7/22/2020 | S.S. | VADIM | GOSHKO | 11721 | $5.14 |
| 2683 | 7/22/2020 | W.B. | VADIM | GOSHKO | 99214 | $93.86 |
| 2684 | 7/22/2020 | W.B. | VADIM | GOSHKO | 20550 | $24.52 |
| 2685 | 7/22/2020 | W.B. | VADIM | GOSHKO | 29540 | $12.52 |
| 2686 | 7/22/2020 | W.B. | VADIM | GOSHKO | 11721 | $39.82 |
| 2687 | 7/22/2020 | W.B. | VADIM | GOSHKO | 11056 | $50.85 |
| 2688 | 7/22/2020 | L.S. | VADIM | GOSHKO | 99342 | $67.88 |
| 2689 | 7/22/2020 | L.S. | VADIM | GOSHKO | 11721 | $40.01 |
| 2690 | 7/22/2020 | L.S. | VADIM | GOSHKO | 11055 | $54.58 |
| 2691 | 7/22/2020 | M.G. | VADIM | GOSHKO | 99347 | $44.85 |
| 2692 | 7/22/2020 | M.G. | VADIM | GOSHKO | 11721 | $38.02 |
| 2693 | 7/22/2020 | J.G. | VADIM | GOSHKO | 99347 | $44.85 |
| 2694 | 7/22/2020 | J.G. | VADIM | GOSHKO | 11721 | $38.02 |
| 2695 | 7/22/2020 | C.S. | VADIM | GOSHKO | 99347 | $47.21 |
| 2696 | 7/22/2020 | C.S. | VADIM | GOSHKO | 11721 | $40.01 |
| 2697 | 7/22/2020 | A.K. | VADIM | GOSHKO | 99347 | $47.21 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 2698 | 7/22/2020 | A.K. | VADIM | GOSHKO | 11721 | $40.01 |
| 2699 | 7/22/2020 | F.R. | VADIM | GOSHKO | 99348 | $72.97 |
| 2700 | 7/22/2020 | F.R. | VADIM | GOSHKO | 11721 | $40.01 |
| 2701 | 7/22/2020 | B.T. | VADIM | GOSHKO | 99214 | $93.86 |
| 2702 | 7/22/2020 | B.T. | VADIM | GOSHKO | 73600 | $25.77 |
| 2703 | 7/22/2020 | B.T. | VADIM | GOSHKO | 20550 | $47.97 |
| 2704 | 7/22/2020 | C.H. | VADIM | GOSHKO | 99348 | $72.97 |
| 2705 | 7/22/2020 | C.H. | VADIM | GOSHKO | 11721 | $40.01 |
| 2706 | 7/22/2020 | M.A. | VADIM | GOSHKO | 99348 | $72.97 |
| 2707 | 7/22/2020 | M.A. | VADIM | GOSHKO | 11721 | $40.01 |
| 2708 | 7/22/2020 | M.A. | VADIM | GOSHKO | 11055 | $54.58 |
| 2709 | 7/22/2020 | E.R. | VADIM | GOSHKO | 99347 | $47.21 |
| 2710 | 7/22/2020 | E.R. | VADIM | GOSHKO | 11721 | $40.01 |
| 2711 | 7/22/2020 | A.T. | VADIM | GOSHKO | 99347 | $47.21 |
| 2712 | 7/22/2020 | A.T. | VADIM | GOSHKO | 11721 | $40.01 |
| 2713 | 7/22/2020 | M.T. | VADIM | GOSHKO | 11721 | $40.01 |
| 2714 | 7/22/2020 | M.T. | VADIM | GOSHKO | 11740 | $44.39 |
| 2715 | 7/22/2020 | S.J. | VADIM | GOSHKO | 99342 | $67.88 |
| 2716 | 7/22/2020 | S.J. | VADIM | GOSHKO | 29540 | $25.04 |
| 2717 | 7/22/2020 | E.S. | VADIM | GOSHKO | 99347 | $47.21 |
| 2718 | 7/22/2020 | E.S. | VADIM | GOSHKO | 11721 | $40.01 |
| 2719 | 7/22/2020 | O.M. | VADIM | GOSHKO | 99348 | $69.32 |
| 2720 | 7/22/2020 | O.M. | VADIM | GOSHKO | 11721 | $38.02 |
| 2721 | 7/22/2020 | O.M. | VADIM | GOSHKO | 11055 | $51.86 |
| 2722 | 7/22/2020 | A.S. | VADIM | GOSHKO | 99203 | $94.17 |
| 2723 | 7/22/2020 | A.S. | VADIM | GOSHKO | 11750 | $133.86 |
| 2724 | 7/22/2020 | A.S. | VADIM | GOSHKO | 11420 | $55.67 |
| 2725 | 7/22/2020 | K.P. | VADIM | GOSHKO | 99348 | $72.97 |
| 2726 | 7/22/2020 | K.P. | VADIM | GOSHKO | 11721 | $40.01 |
| 2727 | 7/22/2020 | E.M. | VADIM | GOSHKO | 99204 | $144.20 |
| 2728 | 7/22/2020 | E.M. | VADIM | GOSHKO | 73620 | $23.26 |
| 2729 | 7/22/2020 | E.M. | VADIM | GOSHKO | 28010 | $205.29 |
| 2730 | 7/22/2020 | E.M. | VADIM | GOSHKO | 64632 | $38.61 |
| 2731 | 7/22/2020 | E.M. | VADIM | GOSHKO | 20550 | $24.52 |
| 2732 | 7/22/2020 | H.K. | VADIM | GOSHKO | 99347 | $44.85 |
| 2733 | 7/22/2020 | H.K. | VADIM | GOSHKO | 11721 | $38.02 |
| 2734 | 7/22/2020 | Z.I. | VADIM | GOSHKO | 99348 | $72.97 |
| 2735 | 7/22/2020 | Z.I. | VADIM | GOSHKO | 11721 | $40.01 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 2736 | 7/22/2020 | Z.I. | VADIM | GOSHKO | 11056 | $64.68 |
| 2737 | 7/22/2020 | F.G.A. | VADIM | GOSHKO | 20550 | $47.97 |
| 2738 | 7/22/2020 | F.G.A. | VADIM | GOSHKO | 99213 | $63.35 |
| 2739 | 7/22/2020 | F.G.A. | VADIM | GOSHKO | 29540 | $12.52 |
| 2740 | 7/22/2020 | R.F. | VADIM | GOSHKO | 99347 | $44.85 |
| 2741 | 7/22/2020 | R.F. | VADIM | GOSHKO | 11721 | $38.02 |
| 2742 | 7/22/2020 | R.F. | VADIM | GOSHKO | 99347 | $44.85 |
| 2743 | 7/22/2020 | R.F. | VADIM | GOSHKO | 11721 | $38.02 |
| 2744 | 7/22/2020 | R.F. | VADIM | GOSHKO | 20605 | $44.63 |
| 2745 | 7/22/2020 | R.F. | VADIM | GOSHKO | 29550 | $7.94 |
| 2746 | 7/23/2020 | J.S. | VADIM | GOSHKO | 99348 | $72.97 |
| 2747 | 7/23/2020 | J.S. | VADIM | GOSHKO | 11056 | $64.68 |
| 2748 | 7/23/2020 | D.H. | VADIM | GOSHKO | 99213 | $57.61 |
| 2749 | 7/23/2020 | D.H. | VADIM | GOSHKO | 11721 | $35.07 |
| 2750 | 7/23/2020 | D.H. | VADIM | GOSHKO | 11056 | $56.54 |
| 2751 | 7/23/2020 | T.F. | VADIM | GOSHKO | 99348 | $68.73 |
| 2752 | 7/23/2020 | T.F. | VADIM | GOSHKO | 29550 | $15.80 |
| 2753 | 7/23/2020 | J.K. | VADIM | GOSHKO | 99348 | $72.97 |
| 2754 | 7/23/2020 | J.K. | VADIM | GOSHKO | 11721 | $40.01 |
| 2755 | 7/23/2020 | R.M. | VADIM | GOSHKO | 99347 | $44.57 |
| 2756 | 7/23/2020 | R.M. | VADIM | GOSHKO | 11721 | $37.85 |
| 2757 | 7/23/2020 | J.M. | VADIM | GOSHKO | 99348 | $72.97 |
| 2758 | 7/23/2020 | J.M. | VADIM | GOSHKO | 11721 | $40.01 |
| 2759 | 7/23/2020 | J.M. | VADIM | GOSHKO | 11056 | $64.68 |
| 2760 | 7/23/2020 | B.C. | VADIM | GOSHKO | 99348 | $72.97 |
| 2761 | 7/23/2020 | B.C. | VADIM | GOSHKO | 11721 | $40.01 |
| 2762 | 7/23/2020 | B.C. | VADIM | GOSHKO | 11056 | $64.68 |
| 2763 | 7/23/2020 | A.D. | VADIM | GOSHKO | 99343 | $111.45 |
| 2764 | 7/23/2020 | A.D. | VADIM | GOSHKO | 11730 | $96.83 |
| 2765 | 7/23/2020 | A.D. | VADIM | GOSHKO | 11721 | $40.01 |
| 2766 | 7/23/2020 | R.F. | VADIM | GOSHKO | 99347 | $44.57 |
| 2767 | 7/23/2020 | R.F. | VADIM | GOSHKO | 11721 | $37.85 |
| 2768 | 7/23/2020 | S.Z. | VADIM | GOSHKO | 99342 | $63.95 |
| 2769 | 7/23/2020 | S.Z. | VADIM | GOSHKO | 11721 | $37.85 |
| 2770 | 7/23/2020 | M.L. | VADIM | GOSHKO | 99347 | $47.21 |
| 2771 | 7/23/2020 | M.L. | VADIM | GOSHKO | 11721 | $40.01 |
| 2772 | 7/23/2020 | M.L. | VADIM | GOSHKO | 11056 | $64.68 |
| 2773 | 7/23/2020 | L.L. | VADIM | GOSHKO | 99348 | $72.97 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 2774 | 7/23/2020 | L.L. | VADIM | GOSHKO | 11721 | $40.01 |
| 2775 | 7/23/2020 | D.M. | VADIM | GOSHKO | 99348 | $72.97 |
| 2776 | 7/23/2020 | D.M. | VADIM | GOSHKO | 11721 | $40.01 |
| 2777 | 7/23/2020 | D.M. | VADIM | GOSHKO | 11056 | $64.68 |
| 2778 | 7/23/2020 | R.D. | VADIM | GOSHKO | 99347 | $47.21 |
| 2779 | 7/23/2020 | R.D. | VADIM | GOSHKO | 11721 | $40.01 |
| 2780 | 7/23/2020 | R.D. | VADIM | GOSHKO | 11056 | $64.68 |
| 2781 | 7/23/2020 | T.C. | VADIM | GOSHKO | 99343 | $111.45 |
| 2782 | 7/23/2020 | T.C. | VADIM | GOSHKO | 97597 | $84.17 |
| 2783 | 7/23/2020 | T.C. | VADIM | GOSHKO | 11721 | $40.01 |
| 2784 | 7/23/2020 | M.G. | VADIM | GOSHKO | 99348 | $69.32 |
| 2785 | 7/23/2020 | M.G. | VADIM | GOSHKO | 11721 | $38.02 |
| 2786 | 7/23/2020 | J.S. | VADIM | GOSHKO | 99347 | $44.57 |
| 2787 | 7/23/2020 | J.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 2788 | 7/23/2020 | A.Z. | VADIM | GOSHKO | 99347 | $44.57 |
| 2789 | 7/23/2020 | A.Z. | VADIM | GOSHKO | 11721 | $37.85 |
| 2790 | 7/23/2020 | H.H. | VADIM | GOSHKO | 99342 | $63.95 |
| 2791 | 7/23/2020 | H.H. | VADIM | GOSHKO | 11721 | $37.85 |
| 2792 | 7/23/2020 | H.H. | VADIM | GOSHKO | 11056 | $61.71 |
| 2793 | 7/23/2020 | Z.P. | VADIM | GOSHKO | 99214 | $83.88 |
| 2794 | 7/23/2020 | Z.P. | VADIM | GOSHKO | 11056 | $56.54 |
| 2795 | 7/23/2020 | M.K. | VADIM | GOSHKO | 99348 | $72.97 |
| 2796 | 7/23/2020 | M.K. | VADIM | GOSHKO | 11721 | $40.01 |
| 2797 | 7/23/2020 | M.K. | VADIM | GOSHKO | 29550 | $16.71 |
| 2798 | 7/23/2020 | M.K. | VADIM | GOSHKO | 97597 | $84.17 |
| 2799 | 7/23/2020 | Y.C. | VADIM | GOSHKO | 99348 | $72.97 |
| 2800 | 7/23/2020 | Y.C. | VADIM | GOSHKO | 97597 | $84.17 |
| 2801 | 7/23/2020 | Y.C. | VADIM | GOSHKO | 11055 | $54.58 |
| 2802 | 7/23/2020 | J.T. | VADIM | GOSHKO | 99348 | $72.97 |
| 2803 | 7/23/2020 | J.T. | VADIM | GOSHKO | 11721 | $40.01 |
| 2804 | 7/23/2020 | P.J. | VADIM | GOSHKO | 99347 | $44.85 |
| 2805 | 7/23/2020 | P.J. | VADIM | GOSHKO | 11721 | $38.02 |
| 2806 | 7/23/2020 | L.N. | VADIM | GOSHKO | 99348 | $72.97 |
| 2807 | 7/23/2020 | L.N. | VADIM | GOSHKO | 11721 | $40.01 |
| 2808 | 7/23/2020 | L.N. | VADIM | GOSHKO | 29550 | $16.71 |
| 2809 | 7/23/2020 | E.L. | VADIM | GOSHKO | 99347 | $47.21 |
| 2810 | 7/23/2020 | E.L. | VADIM | GOSHKO | 11721 | $40.01 |
| 2811 | 7/23/2020 | L.R. | VADIM | GOSHKO | 99348 | $72.97 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 2812 | 7/23/2020 | L.R. | VADIM | GOSHKO | 11721 | $40.01 |
| 2813 | 7/23/2020 | M.H. | VADIM | GOSHKO | 99342 | $63.95 |
| 2814 | 7/23/2020 | M.H. | VADIM | GOSHKO | 11721 | $37.85 |
| 2815 | 7/23/2020 | C.H. | VADIM | GOSHKO | 99348 | $72.97 |
| 2816 | 7/23/2020 | C.H. | VADIM | GOSHKO | 29550 | $8.35 |
| 2817 | 7/23/2020 | C.H. | VADIM | GOSHKO | 11721 | $40.01 |
| 2818 | 7/23/2020 | C.H. | VADIM | GOSHKO | 11056 | $64.68 |
| 2819 | 7/24/2020 | E.R. | VADIM | GOSHKO | 99347 | $44.57 |
| 2820 | 7/24/2020 | E.R. | VADIM | GOSHKO | 11721 | $37.85 |
| 2821 | 7/24/2020 | B.D. | VADIM | GOSHKO | 99347 | $44.57 |
| 2822 | 7/24/2020 | B.D. | VADIM | GOSHKO | 11721 | $37.85 |
| 2823 | 7/24/2020 | A.M. | VADIM | GOSHKO | 99347 | $44.57 |
| 2824 | 7/24/2020 | A.M. | VADIM | GOSHKO | 11721 | $37.85 |
| 2825 | 7/24/2020 | L.P. | VADIM | GOSHKO | 99347 | $44.57 |
| 2826 | 7/24/2020 | L.P. | VADIM | GOSHKO | 11721 | $37.85 |
| 2827 | 7/24/2020 | D.G. | VADIM | GOSHKO | 99347 | $44.57 |
| 2828 | 7/24/2020 | D.G. | VADIM | GOSHKO | 11721 | $37.85 |
| 2829 | 7/24/2020 | W.L. | VADIM | GOSHKO | 99342 | $63.95 |
| 2830 | 7/24/2020 | W.L. | VADIM | GOSHKO | 11721 | $37.85 |
| 2831 | 7/24/2020 | L.D. | VADIM | GOSHKO | 99348 | $68.73 |
| 2832 | 7/24/2020 | L.D. | VADIM | GOSHKO | 29550 | $7.90 |
| 2833 | 7/24/2020 | L.D. | VADIM | GOSHKO | 11721 | $37.85 |
| 2834 | 7/24/2020 | L.D. | VADIM | GOSHKO | 11056 | $61.71 |
| 2835 | 7/24/2020 | B.H. | VADIM | GOSHKO | 99347 | $44.57 |
| 2836 | 7/24/2020 | B.H. | VADIM | GOSHKO | 11721 | $37.85 |
| 2837 | 7/24/2020 | B.H. | VADIM | GOSHKO | 11056 | $61.71 |
| 2838 | 7/24/2020 | D.V. | VADIM | GOSHKO | 99347 | $44.57 |
| 2839 | 7/24/2020 | D.V. | VADIM | GOSHKO | 11721 | $37.85 |
| 2840 | 7/24/2020 | L.B. | VADIM | GOSHKO | 99347 | $44.57 |
| 2841 | 7/24/2020 | L.B. | VADIM | GOSHKO | 11721 | $37.85 |
| 2842 | 7/24/2020 | L.B. | VADIM | GOSHKO | 11056 | $61.71 |
| 2843 | 7/24/2020 | E.G. | VADIM | GOSHKO | 11721 | $6.21 |
| 2844 | 7/24/2020 | E.G. | VADIM | GOSHKO | 11056 | $61.71 |
| 2845 | 7/24/2020 | J.V. | VADIM | GOSHKO | 99213 | $63.35 |
| 2846 | 7/24/2020 | J.V. | VADIM | GOSHKO | 20605 | $23.49 |
| 2847 | 7/24/2020 | J.V. | VADIM | GOSHKO | 64632 | $74.60 |
| 2848 | 7/24/2020 | G.N. | VADIM | GOSHKO | 99342 | $63.95 |
| 2849 | 7/24/2020 | G.N. | VADIM | GOSHKO | 11721 | $37.85 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 2850 | 7/24/2020 | L.B. | VADIM | GOSHKO | 99347 | $44.57 |
| 2851 | 7/24/2020 | L.B. | VADIM | GOSHKO | 11721 | $37.85 |
| 2852 | 7/24/2020 | L.B. | VADIM | GOSHKO | 11056 | $61.71 |
| 2853 | 7/24/2020 | L.W. | VADIM | GOSHKO | 99347 | $44.57 |
| 2854 | 7/24/2020 | L.W. | VADIM | GOSHKO | 11721 | $37.85 |
| 2855 | 7/24/2020 | L.W. | VADIM | GOSHKO | 11056 | $61.71 |
| 2856 | 7/24/2020 | C.H. | VADIM | GOSHKO | 99347 | $44.85 |
| 2857 | 7/24/2020 | C.H. | VADIM | GOSHKO | 11721 | $38.02 |
| 2858 | 7/24/2020 | E.M.R. | VADIM | GOSHKO | 99213 | $63.35 |
| 2859 | 7/24/2020 | E.M.R. | VADIM | GOSHKO | 20550 | $47.97 |
| 2860 | 7/24/2020 | E.S. | VADIM | GOSHKO | 99213 | $63.35 |
| 2861 | 7/24/2020 | W.V. | VADIM | GOSHKO | 99347 | $44.57 |
| 2862 | 7/24/2020 | W.V. | VADIM | GOSHKO | 11721 | $37.85 |
| 2863 | 7/24/2020 | Z.C. | VADIM | GOSHKO | 11721 | $40.01 |
| 2864 | 7/24/2020 | A.M. | VADIM | GOSHKO | 64632 | $38.61 |
| 2865 | 7/24/2020 | A.M. | VADIM | GOSHKO | 11730 | $92.63 |
| 2866 | 7/24/2020 | A.M. | VADIM | GOSHKO | 73630 | $25.96 |
| 2867 | 7/24/2020 | L.D. | VADIM | GOSHKO | 99348 | $68.73 |
| 2868 | 7/24/2020 | D.C. | VADIM | GOSHKO | 99347 | $44.57 |
| 2869 | 7/24/2020 | D.C. | VADIM | GOSHKO | 11721 | $37.85 |
| 2870 | 7/24/2020 | C.B. | VADIM | GOSHKO | 99347 | $44.57 |
| 2871 | 7/24/2020 | C.B. | VADIM | GOSHKO | 11721 | $37.85 |
| 2872 | 7/24/2020 | M.A. | VADIM | GOSHKO | 99342 | $63.95 |
| 2873 | 7/24/2020 | M.A. | VADIM | GOSHKO | 11721 | $37.85 |
| 2874 | 7/24/2020 | L.S. | VADIM | GOSHKO | 99212 | $38.66 |
| 2875 | 7/24/2020 | L.S. | VADIM | GOSHKO | 11750 | $136.96 |
| 2876 | 7/25/2020 | N.W. | VADIM | GOSHKO | 99347 | $44.57 |
| 2877 | 7/25/2020 | N.W. | VADIM | GOSHKO | 11721 | $37.85 |
| 2878 | 7/25/2020 | N.W. | VADIM | GOSHKO | 11056 | $61.71 |
| 2879 | 7/25/2020 | M.K. | VADIM | GOSHKO | 99347 | $44.85 |
| 2880 | 7/25/2020 | M.K. | VADIM | GOSHKO | 11721 | $38.02 |
| 2881 | 7/25/2020 | H.P. | VADIM | GOSHKO | 99347 | $44.57 |
| 2882 | 7/25/2020 | H.P. | VADIM | GOSHKO | 11721 | $37.85 |
| 2883 | 7/25/2020 | H.P. | VADIM | GOSHKO | 11055 | $52.24 |
| 2884 | 7/25/2020 | M.L. | VADIM | GOSHKO | 99347 | $44.57 |
| 2885 | 7/25/2020 | M.L. | VADIM | GOSHKO | 11721 | $37.85 |
| 2886 | 7/25/2020 | M.L. | VADIM | GOSHKO | 11730 | $92.06 |
| 2887 | 7/25/2020 | P.L. | VADIM | GOSHKO | 99347 | $44.57 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 2888 | 7/25/2020 | P.L. | VADIM | GOSHKO | 11721 | $37.85 |
| 2889 | 7/25/2020 | P.L. | VADIM | GOSHKO | 11056 | $61.71 |
| 2890 | 7/25/2020 | T.P. | VADIM | GOSHKO | 99203 | $94.17 |
| 2891 | 7/25/2020 | T.P. | VADIM | GOSHKO | 11721 | $39.82 |
| 2892 | 7/25/2020 | T.P. | VADIM | GOSHKO | 11740 | $44.39 |
| 2893 | 7/25/2020 | L.P. | VADIM | GOSHKO | 99347 | $44.57 |
| 2894 | 7/25/2020 | L.P. | VADIM | GOSHKO | 11721 | $37.85 |
| 2895 | 7/25/2020 | M.A. | VADIM | GOSHKO | 99347 | $44.57 |
| 2896 | 7/25/2020 | M.A. | VADIM | GOSHKO | 11721 | $37.85 |
| 2897 | 7/25/2020 | J.W. | VADIM | GOSHKO | 99203 | $94.17 |
| 2898 | 7/25/2020 | J.W. | VADIM | GOSHKO | 11750 | $68.48 |
| 2899 | 7/25/2020 | J.W. | VADIM | GOSHKO | 11750 | $136.96 |
| 2900 | 7/25/2020 | A.H. | VADIM | GOSHKO | 11721 | $39.82 |
| 2901 | 7/25/2020 | A.H. | VADIM | GOSHKO | 11055 | $42.17 |
| 2902 | 7/25/2020 | C.H. | VADIM | GOSHKO | 99347 | $44.57 |
| 2903 | 7/25/2020 | C.H. | VADIM | GOSHKO | 11721 | $37.85 |
| 2904 | 7/25/2020 | C.H. | VADIM | GOSHKO | 11056 | $61.71 |
| 2905 | 7/27/2020 | L.M. | VADIM | GOSHKO | 99342 | $63.95 |
| 2906 | 7/27/2020 | L.M. | VADIM | GOSHKO | 11721 | $37.85 |
| 2907 | 7/27/2020 | E.S. | VADIM | GOSHKO | 99342 | $64.50 |
| 2908 | 7/27/2020 | E.S. | VADIM | GOSHKO | 11721 | $38.02 |
| 2909 | 7/27/2020 | E.A. | VADIM | GOSHKO | 99347 | $41.95 |
| 2910 | 7/27/2020 | E.A. | VADIM | GOSHKO | 11721 | $34.51 |
| 2911 | 7/27/2020 | R.H. | VADIM | GOSHKO | 99347 | $44.85 |
| 2912 | 7/27/2020 | R.H. | VADIM | GOSHKO | 11721 | $38.02 |
| 2913 | 7/27/2020 | P.B. | VADIM | GOSHKO | 99342 | $60.46 |
| 2914 | 7/27/2020 | P.B. | VADIM | GOSHKO | 11721 | $34.51 |
| 2915 | 7/27/2020 | M.B. | VADIM | GOSHKO | 99347 | $41.95 |
| 2916 | 7/27/2020 | M.B. | VADIM | GOSHKO | 11721 | $34.51 |
| 2917 | 7/27/2020 | M.B. | VADIM | GOSHKO | 11056 | $55.05 |
| 2918 | 7/27/2020 | L.M. | VADIM | GOSHKO | 99342 | $64.50 |
| 2919 | 7/27/2020 | P.W. | VADIM | GOSHKO | 99347 | $41.95 |
| 2920 | 7/27/2020 | P.W. | VADIM | GOSHKO | 11721 | $34.51 |
| 2921 | 7/27/2020 | P.W. | VADIM | GOSHKO | 11055 | $46.39 |
| 2922 | 7/28/2020 | J.R. | VADIM | GOSHKO | 99212 | $38.66 |
| 2923 | 7/28/2020 | J.R. | VADIM | GOSHKO | 11721 | $39.82 |
| 2924 | 7/28/2020 | E.G. | VADIM | GOSHKO | 97597 | $71.72 |
| 2925 | 7/28/2020 | C.S. | VADIM | GOSHKO | 11730 | $92.63 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 2926 | 7/28/2020 | C.S. | VADIM | GOSHKO | 11721 | $39.82 |
| 2927 | 7/28/2020 | V.J. | VADIM | GOSHKO | 99213 | $63.35 |
| 2928 | 7/28/2020 | V.J. | VADIM | GOSHKO | 20550 | $24.52 |
| 2929 | 7/28/2020 | V.J. | VADIM | GOSHKO | 64632 | $74.60 |
| 2930 | 7/28/2020 | T.S. | VADIM | GOSHKO | 99214 | $93.86 |
| 2931 | 7/28/2020 | T.S. | VADIM | GOSHKO | 20550 | $24.52 |
| 2932 | 7/28/2020 | T.S. | VADIM | GOSHKO | 64632 | $74.60 |
| 2933 | 7/28/2020 | A.S. | VADIM | GOSHKO | 99348 | $69.32 |
| 2934 | 7/28/2020 | B.G. | VADIM | GOSHKO | 11730 | $92.63 |
| 2935 | 7/28/2020 | B.G. | VADIM | GOSHKO | 11721 | $39.82 |
| 2936 | 7/28/2020 | C.K. | VADIM | GOSHKO | 99347 | $44.85 |
| 2937 | 7/28/2020 | C.K. | VADIM | GOSHKO | 11721 | $38.02 |
| 2938 | 7/28/2020 | J.S. | VADIM | GOSHKO | 99347 | $44.85 |
| 2939 | 7/28/2020 | J.S. | VADIM | GOSHKO | 11721 | $38.02 |
| 2940 | 7/28/2020 | A.H. | VADIM | GOSHKO | 99213 | $65.33 |
| 2941 | 7/28/2020 | A.H. | VADIM | GOSHKO | 20551 | $25.13 |
| 2942 | 7/28/2020 | A.H. | VADIM | GOSHKO | 11730 | $96.83 |
| 2943 | 7/28/2020 | A.H. | VADIM | GOSHKO | 11721 | $40.01 |
| 2944 | 7/28/2020 | F.S. | VADIM | GOSHKO | 11730 | $92.63 |
| 2945 | 7/28/2020 | F.S. | VADIM | GOSHKO | 11721 | $39.82 |
| 2946 | 7/28/2020 | M.R.P. | VADIM | GOSHKO | 99347 | $44.57 |
| 2947 | 7/28/2020 | M.R.P. | VADIM | GOSHKO | 11721 | $37.85 |
| 2948 | 7/29/2020 | W.P. | VADIM | GOSHKO | 11730 | $92.63 |
| 2949 | 7/29/2020 | W.P. | VADIM | GOSHKO | 11721 | $39.82 |
| 2950 | 7/29/2020 | V.C. | VADIM | GOSHKO | 99347 | $47.21 |
| 2951 | 7/29/2020 | V.C. | VADIM | GOSHKO | 11721 | $40.01 |
| 2952 | 7/29/2020 | M.C. | VADIM | GOSHKO | 11721 | $39.82 |
| 2953 | 7/29/2020 | M.C. | VADIM | GOSHKO | 11056 | $50.85 |
| 2954 | 7/29/2020 | M.C. | VADIM | GOSHKO | 99347 | $47.21 |
| 2955 | 7/29/2020 | M.C. | VADIM | GOSHKO | 11721 | $40.01 |
| 2956 | 7/29/2020 | M.C. | VADIM | GOSHKO | 11055 | $54.58 |
| 2957 | 7/29/2020 | J.M. | VADIM | GOSHKO | 99343 | $111.45 |
| 2958 | 7/29/2020 | J.M. | VADIM | GOSHKO | 11730 | $96.83 |
| 2959 | 7/29/2020 | J.M. | VADIM | GOSHKO | 11732 | $29.31 |
| 2960 | 7/29/2020 | J.M. | VADIM | GOSHKO | 11721 | $40.01 |
| 2961 | 7/29/2020 | J.G. | VADIM | GOSHKO | 99348 | $72.97 |
| 2962 | 7/29/2020 | J.G. | VADIM | GOSHKO | 11730 | $96.83 |
| 2963 | 7/29/2020 | H.C. | VADIM | GOSHKO | 99348 | $72.97 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 2964 | 7/29/2020 | H.C. | VADIM | GOSHKO | 11721 | $40.01 |
| 2965 | 7/29/2020 | C.W. | VADIM | GOSHKO | 99348 | $72.97 |
| 2966 | 7/29/2020 | C.W. | VADIM | GOSHKO | 11730 | $96.83 |
| 2967 | 7/29/2020 | C.W. | VADIM | GOSHKO | 29550 | $8.35 |
| 2968 | 7/29/2020 | C.W. | VADIM | GOSHKO | 11721 | $40.01 |
| 2969 | 7/29/2020 | C.W. | VADIM | GOSHKO | 11055 | $27.29 |
| 2970 | 7/29/2020 | M.E. | VADIM | GOSHKO | 99214 | $93.86 |
| 2971 | 7/29/2020 | M.E. | VADIM | GOSHKO | 20551 | $25.13 |
| 2972 | 7/29/2020 | M.E. | VADIM | GOSHKO | J1030 | $4.87 |
| 2973 | 7/29/2020 | M.E. | VADIM | GOSHKO | 64632 | $74.60 |
| 2974 | 7/29/2020 | I.P. | VADIM | GOSHKO | 99214 | $93.86 |
| 2975 | 7/29/2020 | I.P. | VADIM | GOSHKO | 20550 | $24.52 |
| 2976 | 7/29/2020 | I.P. | VADIM | GOSHKO | 10061 | $183.17 |
| 2977 | 7/29/2020 | I.P. | VADIM | GOSHKO | 11721 | $39.82 |
| 2978 | 7/29/2020 | T.B. | VADIM | GOSHKO | 99348 | $72.97 |
| 2979 | 7/29/2020 | T.B. | VADIM | GOSHKO | 11042 | $110.70 |
| 2980 | 7/29/2020 | R.P. | VADIM | GOSHKO | 11042 | $103.70 |
| 2981 | 7/29/2020 | Z.H. | VADIM | GOSHKO | 99213 | $63.35 |
| 2982 | 7/29/2020 | Z.H. | VADIM | GOSHKO | 20550 | $47.97 |
| 2983 | 7/29/2020 | A.P. | VADIM | GOSHKO | 99202 | $66.53 |
| 2984 | 7/29/2020 | A.P. | VADIM | GOSHKO | 11721 | $40.01 |
| 2985 | 7/30/2020 | C.R. | VADIM | GOSHKO | 99347 | $47.21 |
| 2986 | 7/30/2020 | C.R. | VADIM | GOSHKO | 11730 | $96.83 |
| 2987 | 7/30/2020 | C.R. | VADIM | GOSHKO | 11721 | $40.01 |
| 2988 | 7/30/2020 | C.R. | VADIM | GOSHKO | 11056 | $32.34 |
| 2989 | 7/30/2020 | H.G. | VADIM | GOSHKO | 99347 | $44.85 |
| 2990 | 7/30/2020 | H.G. | VADIM | GOSHKO | 11721 | $38.02 |
| 2991 | 7/30/2020 | R.F. | VADIM | GOSHKO | 99347 | $44.57 |
| 2992 | 7/30/2020 | R.F. | VADIM | GOSHKO | 11721 | $37.85 |
| 2993 | 7/30/2020 | B.M. | VADIM | GOSHKO | 99347 | $44.85 |
| 2994 | 7/30/2020 | B.M. | VADIM | GOSHKO | 11721 | $38.02 |
| 2995 | 7/30/2020 | S.V. | VADIM | GOSHKO | 99347 | $44.85 |
| 2996 | 7/30/2020 | S.V. | VADIM | GOSHKO | 11721 | $38.02 |
| 2997 | 7/30/2020 | K.D. | VADIM | GOSHKO | 99347 | $44.85 |
| 2998 | 7/30/2020 | K.D. | VADIM | GOSHKO | 11721 | $38.02 |
| 2999 | 7/30/2020 | M.W. | VADIM | GOSHKO | 99347 | $44.85 |
| 3000 | 7/30/2020 | M.W. | VADIM | GOSHKO | 11721 | $38.02 |
| 3001 | 7/30/2020 | M.W. | VADIM | GOSHKO | 11056 | $61.45 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 3002 | 7/30/2020 | P.J. | VADIM | GOSHKO | 99342 | $67.88 |
| 3003 | 7/30/2020 | P.J. | VADIM | GOSHKO | 11721 | $40.01 |
| 3004 | 7/30/2020 | P.J. | VADIM | GOSHKO | 11730 | $96.83 |
| 3005 | 7/30/2020 | E.M. | VADIM | GOSHKO | 99348 | $69.32 |
| 3006 | 7/30/2020 | E.M. | VADIM | GOSHKO | 11721 | $38.02 |
| 3007 | 7/30/2020 | K.F. | VADIM | GOSHKO | 99347 | $44.85 |
| 3008 | 7/30/2020 | K.F. | VADIM | GOSHKO | 11721 | $38.02 |
| 3009 | 7/30/2020 | K.F. | VADIM | GOSHKO | 11056 | $61.45 |
| 3010 | 7/30/2020 | M.B.S. | VADIM | GOSHKO | 99348 | $72.97 |
| 3011 | 7/30/2020 | M.B.S. | VADIM | GOSHKO | 11721 | $40.01 |
| 3012 | 7/30/2020 | M.B.S. | VADIM | GOSHKO | 11056 | $64.68 |
| 3013 | 7/30/2020 | O.C. | VADIM | GOSHKO | 99348 | $72.97 |
| 3014 | 7/30/2020 | O.C. | VADIM | GOSHKO | 11730 | $96.83 |
| 3015 | 7/30/2020 | O.C. | VADIM | GOSHKO | 11721 | $40.01 |
| 3016 | 7/30/2020 | Y.T. | VADIM | GOSHKO | 99347 | $44.57 |
| 3017 | 7/30/2020 | Y.T. | VADIM | GOSHKO | 11721 | $37.85 |
| 3018 | 7/30/2020 | Y.T. | VADIM | GOSHKO | 11056 | $61.71 |
| 3019 | 7/30/2020 | R.L. | VADIM | GOSHKO | 99348 | $72.97 |
| 3020 | 7/30/2020 | R.L. | VADIM | GOSHKO | J1030 | $4.87 |
| 3021 | 7/30/2020 | R.T. | VADIM | GOSHKO | 99347 | $44.57 |
| 3022 | 7/30/2020 | R.T. | VADIM | GOSHKO | 11721 | $37.85 |
| 3023 | 7/30/2020 | R.T. | VADIM | GOSHKO | 11056 | $61.71 |
| 3024 | 7/30/2020 | E.V. | VADIM | GOSHKO | 99347 | $47.21 |
| 3025 | 7/30/2020 | E.V. | VADIM | GOSHKO | 11721 | $40.01 |
| 3026 | 7/30/2020 | A.A. | VADIM | GOSHKO | 99347 | $44.57 |
| 3027 | 7/30/2020 | A.A. | VADIM | GOSHKO | 11721 | $37.85 |
| 3028 | 7/30/2020 | A.A. | VADIM | GOSHKO | 11056 | $61.71 |
| 3029 | 7/30/2020 | S.V. | VADIM | GOSHKO | 99347 | $44.85 |
| 3030 | 7/30/2020 | S.V. | VADIM | GOSHKO | 11721 | $38.02 |
| 3031 | 7/30/2020 | N.V. | VADIM | GOSHKO | 99348 | $72.97 |
| 3032 | 7/30/2020 | N.V. | VADIM | GOSHKO | 11721 | $40.01 |
| 3033 | 7/30/2020 | N.V. | VADIM | GOSHKO | 11056 | $64.68 |
| 3034 | 7/30/2020 | L.D. | VADIM | GOSHKO | 29540 | $25.04 |
| 3035 | 7/30/2020 | L.D. | VADIM | GOSHKO | 99348 | $72.97 |
| 3036 | 7/30/2020 | L.D. | VADIM | GOSHKO | 11721 | $40.01 |
| 3037 | 7/30/2020 | J.W. | VADIM | GOSHKO | 99348 | $72.97 |
| 3038 | 7/30/2020 | J.W. | VADIM | GOSHKO | 11721 | $40.01 |
| 3039 | 7/30/2020 | V.P. | VADIM | GOSHKO | 99348 | $72.97 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 3040 | 7/30/2020 | V.P. | VADIM | GOSHKO | 11721 | $40.01 |
| 3041 | 7/30/2020 | O.R. | VADIM | GOSHKO | 99347 | $47.21 |
| 3042 | 7/30/2020 | O.R. | VADIM | GOSHKO | 11721 | $40.01 |
| 3043 | 7/30/2020 | J.T. | VADIM | GOSHKO | 99347 | $47.21 |
| 3044 | 7/30/2020 | J.T. | VADIM | GOSHKO | 11721 | $40.01 |
| 3045 | 7/30/2020 | W.L. | VADIM | GOSHKO | 99348 | $72.97 |
| 3046 | 7/30/2020 | W.L. | VADIM | GOSHKO | 29550 | $8.35 |
| 3047 | 7/30/2020 | W.L. | VADIM | GOSHKO | 11721 | $40.01 |
| 3048 | 7/30/2020 | W.L. | VADIM | GOSHKO | 11055 | $54.58 |
| 3049 | 7/30/2020 | N.T. | VADIM | GOSHKO | 99348 | $72.97 |
| 3050 | 7/30/2020 | N.T. | VADIM | GOSHKO | 11721 | $40.01 |
| 3051 | 7/30/2020 | N.T. | VADIM | GOSHKO | 11055 | $54.58 |
| 3052 | 7/30/2020 | R.B. | VADIM | GOSHKO | 99348 | $72.97 |
| 3053 | 7/30/2020 | R.B. | VADIM | GOSHKO | 11721 | $40.01 |
| 3054 | 7/30/2020 | R.B. | VADIM | GOSHKO | 11056 | $64.68 |
| 3055 | 7/30/2020 | U.M. | VADIM | GOSHKO | 99347 | $44.85 |
| 3056 | 7/30/2020 | U.M. | VADIM | GOSHKO | 11721 | $38.02 |
| 3057 | 7/30/2020 | U.M. | VADIM | GOSHKO | 11056 | $61.45 |
| 3058 | 7/30/2020 | E.R. | VADIM | GOSHKO | 99347 | $44.85 |
| 3059 | 7/30/2020 | E.R. | VADIM | GOSHKO | 11721 | $38.02 |
| 3060 | 7/30/2020 | L.M. | VADIM | GOSHKO | 99347 | $44.85 |
| 3061 | 7/30/2020 | L.M. | VADIM | GOSHKO | 11721 | $38.02 |
| 3062 | 7/30/2020 | A.A.D.S. | VADIM | GOSHKO | 99348 | $72.97 |
| 3063 | 7/30/2020 | M.R. | VADIM | GOSHKO | 99347 | $44.85 |
| 3064 | 7/30/2020 | M.R. | VADIM | GOSHKO | 11721 | $38.02 |
| 3065 | 7/30/2020 | G.C. | VADIM | GOSHKO | 99347 | $47.21 |
| 3066 | 7/30/2020 | G.C. | VADIM | GOSHKO | 11721 | $40.01 |
| 3067 | 7/30/2020 | M.R. | VADIM | GOSHKO | 99348 | $72.97 |
| 3068 | 7/30/2020 | M.R. | VADIM | GOSHKO | 11721 | $40.01 |
| 3069 | 7/30/2020 | M.R. | VADIM | GOSHKO | 11056 | $64.68 |
| 3070 | 7/31/2020 | D.T. | VADIM | GOSHKO | 99342 | $63.95 |
| 3071 | 7/31/2020 | D.T. | VADIM | GOSHKO | 11721 | $37.85 |
| 3072 | 7/31/2020 | A.R. | VADIM | GOSHKO | 99213 | $63.35 |
| 3073 | 7/31/2020 | A.R. | VADIM | GOSHKO | 11721 | $39.82 |
| 3074 | 7/31/2020 | V.N. | VADIM | GOSHKO | 99213 | $63.35 |
| 3075 | 7/31/2020 | V.N. | VADIM | GOSHKO | 11730 | $92.63 |
| 3076 | 7/31/2020 | V.N. | VADIM | GOSHKO | 11721 | $39.82 |
| 3077 | 7/31/2020 | R.B. | VADIM | GOSHKO | 99202 | $66.53 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 3078 | 7/31/2020 | R.B. | VADIM | GOSHKO | 10061 | $187.45 |
| 3079 | 7/31/2020 | R.B. | VADIM | GOSHKO | 99342 | $63.95 |
| 3080 | 7/31/2020 | R.B. | VADIM | GOSHKO | 29550 | $7.90 |
| 3081 | 7/31/2020 | R.B. | VADIM | GOSHKO | 11721 | $37.85 |
| 3082 | 7/31/2020 | R.B. | VADIM | GOSHKO | 11056 | $61.71 |
| 3083 | 7/31/2020 | M.N. | VADIM | GOSHKO | 99213 | $63.35 |
| 3084 | 7/31/2020 | M.N. | VADIM | GOSHKO | 20550 | $24.52 |
| 3085 | 7/31/2020 | M.N. | VADIM | GOSHKO | 64632 | $74.60 |
| 3086 | 7/31/2020 | R.B. | VADIM | GOSHKO | 20605 | $23.49 |
| 3087 | 7/31/2020 | R.B. | VADIM | GOSHKO | 64632 | $77.21 |
| 3088 | 7/31/2020 | R.B. | VADIM | GOSHKO | 97597 | $71.72 |
| 3089 | 7/31/2020 | J.U. | VADIM | GOSHKO | 99214 | $93.86 |
| 3090 | 7/31/2020 | J.U. | VADIM | GOSHKO | 97597 | $71.72 |
| 3091 | 7/31/2020 | J.U. | VADIM | GOSHKO | 29580 | $28.13 |
| 3092 | 7/31/2020 | J.U. | VADIM | GOSHKO | 11721 | $39.82 |
| 3093 | 7/31/2020 | J.U. | VADIM | GOSHKO | 11056 | $50.85 |
| 3094 | 7/31/2020 | B.T. | VADIM | GOSHKO | 99347 | $44.57 |
| 3095 | 7/31/2020 | B.T. | VADIM | GOSHKO | 11721 | $37.85 |
| 3096 | 7/31/2020 | B.T. | VADIM | GOSHKO | 11056 | $61.71 |
| 3097 | 7/31/2020 | H.C. | VADIM | GOSHKO | 99347 | $44.57 |
| 3098 | 7/31/2020 | C.S. | VADIM | GOSHKO | 99347 | $44.57 |
| 3099 | 7/31/2020 | C.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 3100 | 7/31/2020 | C.S. | VADIM | GOSHKO | 11056 | $61.71 |
| 3101 | 7/31/2020 | C.J. | VADIM | GOSHKO | 99213 | $63.35 |
| 3102 | 7/31/2020 | C.J. | VADIM | GOSHKO | 73630 | $25.96 |
| 3103 | 7/31/2020 | C.J. | VADIM | GOSHKO | 11042 | $103.70 |
| 3104 | 7/31/2020 | G.N. | VADIM | GOSHKO | 99342 | $63.95 |
| 3105 | 7/31/2020 | G.N. | VADIM | GOSHKO | 11721 | $37.85 |
| 3106 | 7/31/2020 | G.N. | VADIM | GOSHKO | 11056 | $61.71 |
| 3107 | 7/31/2020 | R.M. | VADIM | GOSHKO | 20550 | $24.52 |
| 3108 | 7/31/2020 | R.M. | VADIM | GOSHKO | 64450 | $67.90 |
| 3109 | 7/31/2020 | R.M. | VADIM | GOSHKO | 11721 | $39.82 |
| 3110 | 7/31/2020 | R.M. | VADIM | GOSHKO | 11056 | $32.34 |
| 3111 | 7/31/2020 | Z.K. | VADIM | GOSHKO | 20605 | $23.49 |
| 3112 | 7/31/2020 | Z.K. | VADIM | GOSHKO | 64632 | $77.21 |
| 3113 | 7/31/2020 | Z.K. | VADIM | GOSHKO | 11721 | $39.82 |
| 3114 | 7/31/2020 | D.O. | VADIM | GOSHKO | 99347 | $44.57 |
| 3115 | 7/31/2020 | D.O. | VADIM | GOSHKO | 11721 | $37.85 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 3116 | 7/31/2020 | D.O. | VADIM | GOSHKO | 11056 | $61.71 |
| 3117 | 7/31/2020 | S.U. | VADIM | GOSHKO | 99212 | $38.66 |
| 3118 | 7/31/2020 | S.U. | VADIM | GOSHKO | 11721 | $40.01 |
| 3119 | 7/31/2020 | B.C. | VADIM | GOSHKO | 99347 | $44.57 |
| 3120 | 7/31/2020 | B.C. | VADIM | GOSHKO | 11721 | $37.85 |
| 3121 | 7/31/2020 | I.M. | VADIM | GOSHKO | 99347 | $44.57 |
| 3122 | 7/31/2020 | I.M. | VADIM | GOSHKO | 11721 | $37.85 |
| 3123 | 7/31/2020 | A.T. | VADIM | GOSHKO | 99342 | $63.95 |
| 3124 | 7/31/2020 | A.T. | VADIM | GOSHKO | 11721 | $37.85 |
| 3125 | 7/31/2020 | L.L. | VADIM | GOSHKO | 99347 | $44.57 |
| 3126 | 7/31/2020 | L.L. | VADIM | GOSHKO | 11721 | $37.85 |
| 3127 | 7/31/2020 | L.L. | VADIM | GOSHKO | 11056 | $61.71 |
| 3128 | 7/31/2020 | D.G. | VADIM | GOSHKO | 99347 | $44.57 |
| 3129 | 7/31/2020 | D.G. | VADIM | GOSHKO | 11721 | $37.85 |
| 3130 | 7/31/2020 | H.Q. | VADIM | GOSHKO | 11721 | $39.82 |
| 3131 | 7/31/2020 | H.Q. | VADIM | GOSHKO | 11056 | $50.85 |
| 3132 | 7/31/2020 | J.W. | VADIM | GOSHKO | 99347 | $44.57 |
| 3133 | 7/31/2020 | J.W. | VADIM | GOSHKO | 11721 | $37.85 |
| 3134 | 7/31/2020 | W.O. | VADIM | GOSHKO | 64632 | $74.60 |
| 3135 | 7/31/2020 | W.O. | VADIM | GOSHKO | 11721 | $39.82 |
| 3136 | 7/31/2020 | W.O. | VADIM | GOSHKO | 11056 | $32.34 |
| 3137 | 7/31/2020 | J.G. | VADIM | GOSHKO | 99342 | $63.95 |
| 3138 | 7/31/2020 | J.G. | VADIM | GOSHKO | 11721 | $37.85 |
| 3139 | 7/31/2020 | K.D. | VADIM | GOSHKO | 99213 | $63.35 |
| 3140 | 7/31/2020 | K.D. | VADIM | GOSHKO | 64632 | $74.60 |
| 3141 | 7/31/2020 | K.D. | VADIM | GOSHKO | 97597 | $71.72 |
| 3142 | 7/31/2020 | K.D. | VADIM | GOSHKO | 20550 | $24.52 |
| 3143 | 7/31/2020 | J.D. | VADIM | GOSHKO | 99347 | $44.57 |
| 3144 | 7/31/2020 | J.D. | VADIM | GOSHKO | 11721 | $37.85 |
| 3145 | 7/31/2020 | M.H. | VADIM | GOSHKO | 99342 | $63.95 |
| 3146 | 7/31/2020 | M.H. | VADIM | GOSHKO | 11721 | $37.85 |
| 3147 | 7/31/2020 | N.S. | VADIM | GOSHKO | 99347 | $44.57 |
| 3148 | 7/31/2020 | N.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 3149 | 7/31/2020 | N.M. | VADIM | GOSHKO | 99342 | $63.95 |
| 3150 | 7/31/2020 | N.M. | VADIM | GOSHKO | 11721 | $37.85 |
| 3151 | 8/1/2020 | S.S. | VADIM | GOSHKO | 99347 | $41.95 |
| 3152 | 8/1/2020 | S.S. | VADIM | GOSHKO | 11721 | $34.51 |
| 3153 | 8/1/2020 | J.W. | VADIM | GOSHKO | 99343 | $104.97 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 3154 | 8/1/2020 | J.W. | VADIM | GOSHKO | 11721 | $37.85 |
| 3155 | 8/1/2020 | P.K. | VADIM | GOSHKO | 99347 | $41.95 |
| 3156 | 8/1/2020 | P.K. | VADIM | GOSHKO | 11721 | $34.51 |
| 3157 | 8/1/2020 | A.M. | VADIM | GOSHKO | 11730 | $92.63 |
| 3158 | 8/1/2020 | A.M. | VADIM | GOSHKO | 11721 | $39.82 |
| 3159 | 8/1/2020 | C.G.B. | VADIM | GOSHKO | 11730 | $92.63 |
| 3160 | 8/1/2020 | C.G.B. | VADIM | GOSHKO | 11732 | $27.69 |
| 3161 | 8/1/2020 | P.R. | VADIM | GOSHKO | 99348 | $64.70 |
| 3162 | 8/1/2020 | P.R. | VADIM | GOSHKO | 11721 | $34.51 |
| 3163 | 8/1/2020 | P.R. | VADIM | GOSHKO | 11055 | $46.39 |
| 3164 | 8/1/2020 | D.D. | VADIM | GOSHKO | 11721 | $39.82 |
| 3165 | 8/1/2020 | C.G. | VADIM | GOSHKO | 99213 | $63.35 |
| 3166 | 8/1/2020 | C.G. | VADIM | GOSHKO | 11730 | $92.63 |
| 3167 | 8/1/2020 | C.G. | VADIM | GOSHKO | 11721 | $39.82 |
| 3168 | 8/1/2020 | C.G. | VADIM | GOSHKO | 20550 | $24.52 |
| 3169 | 8/1/2020 | A.A. | VADIM | GOSHKO | 99347 | $44.57 |
| 3170 | 8/1/2020 | A.A. | VADIM | GOSHKO | 11721 | $37.85 |
| 3171 | 8/1/2020 | Z.H. | VADIM | GOSHKO | 99213 | $63.35 |
| 3172 | 8/1/2020 | Z.H. | VADIM | GOSHKO | 20550 | $47.97 |
| 3173 | 8/1/2020 | Z.H. | VADIM | GOSHKO | 11721 | $39.82 |
| 3174 | 8/1/2020 | C.S. | VADIM | GOSHKO | 64632 | $74.60 |
| 3175 | 8/1/2020 | C.S. | VADIM | GOSHKO | 97597 | $71.72 |
| 3176 | 8/1/2020 | C.S. | VADIM | GOSHKO | 11721 | $39.82 |
| 3177 | 8/1/2020 | C.S. | VADIM | GOSHKO | 11057 | $35.46 |
| 3178 | 8/1/2020 | Z.P. | VADIM | GOSHKO | 99214 | $93.86 |
| 3179 | 8/1/2020 | Z.P. | VADIM | GOSHKO | 20550 | $47.97 |
| 3180 | 8/1/2020 | Z.P. | VADIM | GOSHKO | 20605 | $23.49 |
| 3181 | 8/1/2020 | Z.P. | VADIM | GOSHKO | J1030 | $4.87 |
| 3182 | 8/1/2020 | J.M. | VADIM | GOSHKO | 99348 | $64.70 |
| 3183 | 8/1/2020 | J.M. | VADIM | GOSHKO | 11721 | $34.51 |
| 3184 | 8/1/2020 | J.M. | VADIM | GOSHKO | 11055 | $46.39 |
| 3185 | 8/1/2020 | V.B. | VADIM | GOSHKO | 99347 | $41.95 |
| 3186 | 8/1/2020 | V.B. | VADIM | GOSHKO | 11721 | $34.51 |
| 3187 | 8/3/2020 | R.L. | VADIM | GOSHKO | 99347 | $44.85 |
| 3188 | 8/3/2020 | R.L. | VADIM | GOSHKO | 11721 | $38.02 |
| 3189 | 8/3/2020 | G.S. | VADIM | GOSHKO | 99342 | $64.50 |
| 3190 | 8/3/2020 | G.S. | VADIM | GOSHKO | 11721 | $38.02 |
| 3191 | 8/3/2020 | G.S. | VADIM | GOSHKO | 11056 | $61.45 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 3192 | 8/3/2020 | G.H. | VADIM | GOSHKO | 99348 | $69.32 |
| 3193 | 8/3/2020 | Z.K. | VADIM | GOSHKO | 99347 | $44.85 |
| 3194 | 8/3/2020 | Z.K. | VADIM | GOSHKO | 11721 | $38.02 |
| 3195 | 8/3/2020 | E.A. | VADIM | GOSHKO | 99347 | $44.85 |
| 3196 | 8/3/2020 | E.A. | VADIM | GOSHKO | 11721 | $38.02 |
| 3197 | 8/3/2020 | B.H. | VADIM | GOSHKO | 99348 | $69.32 |
| 3198 | 8/3/2020 | B.H. | VADIM | GOSHKO | 11721 | $38.02 |
| 3199 | 8/3/2020 | B.H. | VADIM | GOSHKO | 29550 | $15.88 |
| 3200 | 8/3/2020 | J.C. | VADIM | GOSHKO | 99348 | $69.32 |
| 3201 | 8/3/2020 | J.C. | VADIM | GOSHKO | 11042 | $105.17 |
| 3202 | 8/3/2020 | J.B. | VADIM | GOSHKO | 99347 | $44.85 |
| 3203 | 8/3/2020 | J.B. | VADIM | GOSHKO | 11721 | $38.02 |
| 3204 | 8/3/2020 | L.C. | VADIM | GOSHKO | 99348 | $69.32 |
| 3205 | 8/3/2020 | L.C. | VADIM | GOSHKO | 11721 | $38.02 |
| 3206 | 8/3/2020 | L.C. | VADIM | GOSHKO | 11056 | $61.45 |
| 3207 | 8/3/2020 | J.J. | VADIM | GOSHKO | 99347 | $44.85 |
| 3208 | 8/3/2020 | J.J. | VADIM | GOSHKO | 11056 | $61.45 |
| 3209 | 8/3/2020 | T.M. | VADIM | GOSHKO | 99342 | $64.50 |
| 3210 | 8/3/2020 | T.M. | VADIM | GOSHKO | 11721 | $38.02 |
| 3211 | 8/4/2020 | K.S. | VADIM | GOSHKO | 99348 | $72.97 |
| 3212 | 8/4/2020 | K.S. | VADIM | GOSHKO | 11721 | $40.01 |
| 3213 | 8/4/2020 | K.S. | VADIM | GOSHKO | 29540 | $25.04 |
| 3214 | 8/4/2020 | C.M. | VADIM | GOSHKO | 99347 | $47.21 |
| 3215 | 8/4/2020 | C.M. | VADIM | GOSHKO | 11721 | $40.01 |
| 3216 | 8/4/2020 | R.L. | VADIM | GOSHKO | 99203 | $94.17 |
| 3217 | 8/4/2020 | R.L. | VADIM | GOSHKO | 11730 | $96.83 |
| 3218 | 8/4/2020 | R.L. | VADIM | GOSHKO | 11721 | $40.01 |
| 3219 | 8/4/2020 | L.B. | VADIM | GOSHKO | 99348 | $72.97 |
| 3220 | 8/4/2020 | L.B. | VADIM | GOSHKO | 11721 | $40.01 |
| 3221 | 8/4/2020 | A.P. | VADIM | GOSHKO | 11730 | $92.63 |
| 3222 | 8/4/2020 | A.P. | VADIM | GOSHKO | 11721 | $39.82 |
| 3223 | 8/4/2020 | A.P. | VADIM | GOSHKO | 11055 | $27.29 |
| 3224 | 8/4/2020 | N.S. | VADIM | GOSHKO | 99347 | $47.21 |
| 3225 | 8/4/2020 | N.S. | VADIM | GOSHKO | 11721 | $40.01 |
| 3226 | 8/4/2020 | S.S. | VADIM | GOSHKO | 99347 | $47.21 |
| 3227 | 8/4/2020 | S.S. | VADIM | GOSHKO | 11721 | $40.01 |
| 3228 | 8/4/2020 | S.S. | VADIM | GOSHKO | 11056 | $64.68 |
| 3229 | 8/4/2020 | L.S. | VADIM | GOSHKO | 99342 | $67.88 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 3230 | 8/4/2020 | L.S. | VADIM | GOSHKO | 11721 | $40.01 |
| 3231 | 8/4/2020 | B.B. | VADIM | GOSHKO | 11730 | $92.63 |
| 3232 | 8/4/2020 | B.B. | VADIM | GOSHKO | 11721 | $39.82 |
| 3233 | 8/4/2020 | D.V. | VADIM | GOSHKO | 99213 | $63.35 |
| 3234 | 8/4/2020 | D.V. | VADIM | GOSHKO | 73630 | $25.96 |
| 3235 | 8/4/2020 | R.U. | VADIM | GOSHKO | 99347 | $47.21 |
| 3236 | 8/4/2020 | R.U. | VADIM | GOSHKO | 11721 | $40.01 |
| 3237 | 8/4/2020 | E.A. | VADIM | GOSHKO | 99347 | $47.21 |
| 3238 | 8/4/2020 | E.A. | VADIM | GOSHKO | 11721 | $40.01 |
| 3239 | 8/4/2020 | A.R.M. | VADIM | GOSHKO | 99348 | $72.97 |
| 3240 | 8/4/2020 | A.R.M. | VADIM | GOSHKO | 11721 | $40.01 |
| 3241 | 8/4/2020 | F.R. | VADIM | GOSHKO | 99348 | $72.97 |
| 3242 | 8/4/2020 | F.R. | VADIM | GOSHKO | 11721 | $40.01 |
| 3243 | 8/4/2020 | Y.D. | VADIM | GOSHKO | 99343 | $111.45 |
| 3244 | 8/4/2020 | Y.D. | VADIM | GOSHKO | 11721 | $40.01 |
| 3245 | 8/4/2020 | L.S. | VADIM | GOSHKO | 99342 | $67.88 |
| 3246 | 8/4/2020 | L.S. | VADIM | GOSHKO | 11721 | $40.01 |
| 3247 | 8/4/2020 | S.S. | VADIM | GOSHKO | 99203 | $94.17 |
| 3248 | 8/4/2020 | S.S. | VADIM | GOSHKO | 20605 | $23.49 |
| 3249 | 8/4/2020 | S.S. | VADIM | GOSHKO | 11042 | $103.70 |
| 3250 | 8/4/2020 | S.S. | VADIM | GOSHKO | 29540 | $12.52 |
| 3251 | 8/4/2020 | S.S. | VADIM | GOSHKO | 11721 | $39.82 |
| 3252 | 8/4/2020 | F.L. | VADIM | GOSHKO | 99348 | $72.97 |
| 3253 | 8/4/2020 | F.L. | VADIM | GOSHKO | 11730 | $96.83 |
| 3254 | 8/4/2020 | F.L. | VADIM | GOSHKO | 11721 | $40.01 |
| 3255 | 8/4/2020 | D.C. | VADIM | GOSHKO | 99203 | $89.46 |
| 3256 | 8/4/2020 | D.C. | VADIM | GOSHKO | 11730 | $91.99 |
| 3257 | 8/4/2020 | D.C. | VADIM | GOSHKO | 11721 | $38.02 |
| 3258 | 8/4/2020 | E.M. | VADIM | GOSHKO | 99348 | $62.94 |
| 3259 | 8/4/2020 | E.M. | VADIM | GOSHKO | 11721 | $40.01 |
| 3260 | 8/4/2020 | E.M. | VADIM | GOSHKO | 11056 | $64.68 |
| 3261 | 8/4/2020 | J.D. | VADIM | GOSHKO | 11730 | $92.63 |
| 3262 | 8/4/2020 | J.D. | VADIM | GOSHKO | 11721 | $39.82 |
| 3263 | 8/4/2020 | A.Q. | VADIM | GOSHKO | 99348 | $72.97 |
| 3264 | 8/5/2020 | B.F. | VADIM | GOSHKO | 99347 | $47.21 |
| 3265 | 8/5/2020 | B.F. | VADIM | GOSHKO | 11721 | $40.01 |
| 3266 | 8/5/2020 | D.Z. | VADIM | GOSHKO | 99348 | $72.97 |
| 3267 | 8/5/2020 | D.Z. | VADIM | GOSHKO | 11721 | $40.01 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 3268 | 8/5/2020 | Y.W. | VADIM | GOSHKO | 99213 | $63.35 |
| 3269 | 8/5/2020 | Y.W. | VADIM | GOSHKO | 11730 | $92.63 |
| 3270 | 8/5/2020 | Y.W. | VADIM | GOSHKO | 97597 | $84.17 |
| 3271 | 8/5/2020 | G.G. | VADIM | GOSHKO | 29580 | $54.56 |
| 3272 | 8/5/2020 | Z.W. | VADIM | GOSHKO | 99213 | $63.35 |
| 3273 | 8/5/2020 | Z.W. | VADIM | GOSHKO | 73600 | $25.77 |
| 3274 | 8/5/2020 | Z.W. | VADIM | GOSHKO | 20550 | $24.52 |
| 3275 | 8/5/2020 | Z.W. | VADIM | GOSHKO | 11730 | $92.63 |
| 3276 | 8/5/2020 | Z.W. | VADIM | GOSHKO | 11721 | $39.82 |
| 3277 | 8/5/2020 | L.Y. | VADIM | GOSHKO | 99213 | $65.33 |
| 3278 | 8/5/2020 | L.Y. | VADIM | GOSHKO | 20550 | $49.05 |
| 3279 | 8/5/2020 | M.K. | VADIM | GOSHKO | 99347 | $47.21 |
| 3280 | 8/5/2020 | M.K. | VADIM | GOSHKO | 11721 | $40.01 |
| 3281 | 8/5/2020 | J.S. | VADIM | GOSHKO | 99213 | $63.35 |
| 3282 | 8/5/2020 | J.S. | VADIM | GOSHKO | 11730 | $92.63 |
| 3283 | 8/5/2020 | J.S. | VADIM | GOSHKO | 11721 | $39.82 |
| 3284 | 8/5/2020 | B.T. | VADIM | GOSHKO | 99213 | $63.35 |
| 3285 | 8/5/2020 | B.T. | VADIM | GOSHKO | 64632 | $38.61 |
| 3286 | 8/5/2020 | B.T. | VADIM | GOSHKO | 97597 | $71.72 |
| 3287 | 8/5/2020 | B.T. | VADIM | GOSHKO | 28010 | $205.29 |
| 3288 | 8/5/2020 | E.G. | VADIM | GOSHKO | 99348 | $72.97 |
| 3289 | 8/5/2020 | E.G. | VADIM | GOSHKO | 11721 | $40.01 |
| 3290 | 8/5/2020 | E.G. | VADIM | GOSHKO | 11730 | $96.83 |
| 3291 | 8/5/2020 | B.V. | VADIM | GOSHKO | 99342 | $67.88 |
| 3292 | 8/5/2020 | B.V. | VADIM | GOSHKO | 11721 | $40.01 |
| 3293 | 8/5/2020 | K.U. | VADIM | GOSHKO | 99348 | $72.34 |
| 3294 | 8/5/2020 | S.S. | VADIM | GOSHKO | 99348 | $72.97 |
| 3295 | 8/5/2020 | S.S. | VADIM | GOSHKO | 11721 | $40.01 |
| 3296 | 8/5/2020 | J.M. | VADIM | GOSHKO | 99347 | $47.21 |
| 3297 | 8/5/2020 | J.M. | VADIM | GOSHKO | 11721 | $40.01 |
| 3298 | 8/5/2020 | R.F. | VADIM | GOSHKO | 99347 | $47.21 |
| 3299 | 8/5/2020 | R.F. | VADIM | GOSHKO | 11721 | $40.01 |
| 3300 | 8/5/2020 | L.T. | VADIM | GOSHKO | 11730 | $92.63 |
| 3301 | 8/5/2020 | L.T. | VADIM | GOSHKO | 11721 | $39.82 |
| 3302 | 8/5/2020 | L.T. | VADIM | GOSHKO | 11056 | $32.34 |
| 3303 | 8/5/2020 | T.M. | VADIM | GOSHKO | 11721 | $39.82 |
| 3304 | 8/5/2020 | T.M. | VADIM | GOSHKO | 11056 | $50.85 |
| 3305 | 8/5/2020 | M.F. | VADIM | GOSHKO | 11730 | $92.63 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 3306 | 8/5/2020 | M.F. | VADIM | GOSHKO | 11721 | $39.82 |
| 3307 | 8/5/2020 | D.P. | VADIM | GOSHKO | 28010 | $103.82 |
| 3308 | 8/5/2020 | D.P. | VADIM | GOSHKO | 20600 | $22.74 |
| 3309 | 8/5/2020 | D.P. | VADIM | GOSHKO | 28010 | $205.29 |
| 3310 | 8/5/2020 | M.M. | VADIM | GOSHKO | 11730 | $92.63 |
| 3311 | 8/5/2020 | M.M. | VADIM | GOSHKO | 97597 | $71.72 |
| 3312 | 8/5/2020 | M.M. | VADIM | GOSHKO | 11721 | $39.82 |
| 3313 | 8/5/2020 | M.M. | VADIM | GOSHKO | 11056 | $32.34 |
| 3314 | 8/5/2020 | V.S. | VADIM | GOSHKO | 99203 | $94.17 |
| 3315 | 8/5/2020 | V.S. | VADIM | GOSHKO | 11721 | $39.82 |
| 3316 | 8/5/2020 | F.G.A. | VADIM | GOSHKO | 20550 | $47.97 |
| 3317 | 8/5/2020 | F.G.A. | VADIM | GOSHKO | 29540 | $12.52 |
| 3318 | 8/6/2020 | V.G. | VADIM | GOSHKO | 99347 | $44.57 |
| 3319 | 8/6/2020 | V.G. | VADIM | GOSHKO | 11721 | $37.85 |
| 3320 | 8/6/2020 | L.J. | VADIM | GOSHKO | 99342 | $67.88 |
| 3321 | 8/6/2020 | L.J. | VADIM | GOSHKO | 11730 | $96.83 |
| 3322 | 8/6/2020 | L.J. | VADIM | GOSHKO | 11721 | $40.01 |
| 3323 | 8/6/2020 | S.S. | VADIM | GOSHKO | 99213 | $57.61 |
| 3324 | 8/6/2020 | R.S. | VADIM | GOSHKO | 99347 | $44.85 |
| 3325 | 8/6/2020 | R.S. | VADIM | GOSHKO | 11721 | $38.02 |
| 3326 | 8/6/2020 | R.S. | VADIM | GOSHKO | 11056 | $61.45 |
| 3327 | 8/6/2020 | S.W. | VADIM | GOSHKO | 99348 | $72.97 |
| 3328 | 8/6/2020 | S.W. | VADIM | GOSHKO | 11721 | $40.01 |
| 3329 | 8/6/2020 | S.W. | VADIM | GOSHKO | 11056 | $64.68 |
| 3330 | 8/6/2020 | A.K. | VADIM | GOSHKO | 99347 | $44.85 |
| 3331 | 8/6/2020 | A.K. | VADIM | GOSHKO | 11721 | $38.02 |
| 3332 | 8/6/2020 | A.K. | VADIM | GOSHKO | 11056 | $61.45 |
| 3333 | 8/6/2020 | R.K. | VADIM | GOSHKO | 99348 | $69.32 |
| 3334 | 8/6/2020 | R.K. | VADIM | GOSHKO | 11721 | $38.02 |
| 3335 | 8/6/2020 | R.K. | VADIM | GOSHKO | 97597 | $79.95 |
| 3336 | 8/6/2020 | Y.V. | VADIM | GOSHKO | 99347 | $44.57 |
| 3337 | 8/6/2020 | Y.V. | VADIM | GOSHKO | 11056 | $61.71 |
| 3338 | 8/6/2020 | B.V. | VADIM | GOSHKO | 99347 | $44.57 |
| 3339 | 8/6/2020 | B.V. | VADIM | GOSHKO | 11721 | $37.85 |
| 3340 | 8/6/2020 | B.V. | VADIM | GOSHKO | 11056 | $61.71 |
| 3341 | 8/6/2020 | A.R. | VADIM | GOSHKO | 99342 | $63.95 |
| 3342 | 8/6/2020 | A.R. | VADIM | GOSHKO | 11721 | $37.85 |
| 3343 | 8/6/2020 | J.M. | VADIM | GOSHKO | 99347 | $44.57 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 3344 | 8/6/2020 | J.M. | VADIM | GOSHKO | 11721 | $37.85 |
| 3345 | 8/6/2020 | B.Y. | VADIM | GOSHKO | 99347 | $44.85 |
| 3346 | 8/6/2020 | B.Y. | VADIM | GOSHKO | 11721 | $38.02 |
| 3347 | 8/6/2020 | B.Y. | VADIM | GOSHKO | 11056 | $61.45 |
| 3348 | 8/6/2020 | L.Y. | VADIM | GOSHKO | 99347 | $44.85 |
| 3349 | 8/6/2020 | L.Y. | VADIM | GOSHKO | 11721 | $38.02 |
| 3350 | 8/6/2020 | L.Y. | VADIM | GOSHKO | 11056 | $61.45 |
| 3351 | 8/6/2020 | J.Z. | VADIM | GOSHKO | 99347 | $41.95 |
| 3352 | 8/6/2020 | J.Z. | VADIM | GOSHKO | 11721 | $34.51 |
| 3353 | 8/6/2020 | J.D.S. | VADIM | GOSHKO | 99347 | $44.57 |
| 3354 | 8/6/2020 | J.D.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 3355 | 8/6/2020 | J.D.S. | VADIM | GOSHKO | 11730 | $92.06 |
| 3356 | 8/6/2020 | V.M. | VADIM | GOSHKO | 99347 | $47.21 |
| 3357 | 8/6/2020 | V.M. | VADIM | GOSHKO | 11721 | $40.01 |
| 3358 | 8/6/2020 | V.M. | VADIM | GOSHKO | 11055 | $54.58 |
| 3359 | 8/6/2020 | E.P. | VADIM | GOSHKO | 99348 | $69.32 |
| 3360 | 8/6/2020 | E.P. | VADIM | GOSHKO | 11730 | $91.99 |
| 3361 | 8/6/2020 | J.W. | VADIM | GOSHKO | 99347 | $44.57 |
| 3362 | 8/6/2020 | J.W. | VADIM | GOSHKO | 11721 | $37.85 |
| 3363 | 8/6/2020 | M.B. | VADIM | GOSHKO | 99348 | $69.32 |
| 3364 | 8/6/2020 | M.B. | VADIM | GOSHKO | 11721 | $38.02 |
| 3365 | 8/6/2020 | E.M. | VADIM | GOSHKO | 99347 | $44.57 |
| 3366 | 8/6/2020 | E.M. | VADIM | GOSHKO | 11721 | $37.85 |
| 3367 | 8/6/2020 | J.T. | VADIM | GOSHKO | 99347 | $44.57 |
| 3368 | 8/6/2020 | J.T. | VADIM | GOSHKO | 11721 | $37.85 |
| 3369 | 8/6/2020 | V.L. | VADIM | GOSHKO | 99342 | $63.95 |
| 3370 | 8/6/2020 | V.L. | VADIM | GOSHKO | 11721 | $37.85 |
| 3371 | 8/6/2020 | G.R. | VADIM | GOSHKO | 99347 | $44.85 |
| 3372 | 8/6/2020 | G.R. | VADIM | GOSHKO | 11721 | $38.02 |
| 3373 | 8/6/2020 | G.R. | VADIM | GOSHKO | 11056 | $61.45 |
| 3374 | 8/6/2020 | K.B. | VADIM | GOSHKO | 99347 | $44.85 |
| 3375 | 8/6/2020 | K.B. | VADIM | GOSHKO | 11721 | $38.02 |
| 3376 | 8/6/2020 | K.B. | VADIM | GOSHKO | 11056 | $61.45 |
| 3377 | 8/6/2020 | A.K. | VADIM | GOSHKO | 99342 | $67.88 |
| 3378 | 8/6/2020 | A.K. | VADIM | GOSHKO | 11721 | $40.01 |
| 3379 | 8/7/2020 | S.M. | VADIM | GOSHKO | 99347 | $44.57 |
| 3380 | 8/7/2020 | S.M. | VADIM | GOSHKO | 11721 | $37.85 |
| 3381 | 8/7/2020 | S.M. | VADIM | GOSHKO | 11056 | $61.71 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 3382 | 8/7/2020 | O.P. | VADIM | GOSHKO | 99347 | $44.57 |
| 3383 | 8/7/2020 | O.P. | VADIM | GOSHKO | 11721 | $37.85 |
| 3384 | 8/7/2020 | O.P. | VADIM | GOSHKO | 11056 | $61.71 |
| 3385 | 8/7/2020 | Y.R. | VADIM | GOSHKO | 99348 | $68.73 |
| 3386 | 8/7/2020 | Y.R. | VADIM | GOSHKO | 11721 | $37.85 |
| 3387 | 8/7/2020 | Y.R. | VADIM | GOSHKO | 11056 | $61.71 |
| 3388 | 8/7/2020 | M.R. | VADIM | GOSHKO | 99347 | $44.57 |
| 3389 | 8/7/2020 | M.R. | VADIM | GOSHKO | 11721 | $37.85 |
| 3390 | 8/7/2020 | M.R. | VADIM | GOSHKO | 11056 | $61.71 |
| 3391 | 8/7/2020 | J.F. | VADIM | GOSHKO | 99348 | $68.73 |
| 3392 | 8/7/2020 | J.F. | VADIM | GOSHKO | 11721 | $37.85 |
| 3393 | 8/7/2020 | J.F. | VADIM | GOSHKO | 11730 | $92.06 |
| 3394 | 8/7/2020 | W.K. | VADIM | GOSHKO | 99348 | $68.73 |
| 3395 | 8/7/2020 | W.K. | VADIM | GOSHKO | 11721 | $37.85 |
| 3396 | 8/7/2020 | W.K. | VADIM | GOSHKO | 11056 | $61.71 |
| 3397 | 8/7/2020 | R.N. | VADIM | GOSHKO | 99348 | $68.73 |
| 3398 | 8/7/2020 | H.C. | VADIM | GOSHKO | 99347 | $44.57 |
| 3399 | 8/7/2020 | V.L. | VADIM | GOSHKO | 99343 | $111.45 |
| 3400 | 8/7/2020 | V.L. | VADIM | GOSHKO | 97597 | $84.17 |
| 3401 | 8/7/2020 | V.L. | VADIM | GOSHKO | 11721 | $40.01 |
| 3402 | 8/7/2020 | B.D. | VADIM | GOSHKO | 11721 | $40.01 |
| 3403 | 8/7/2020 | B.D. | VADIM | GOSHKO | 11056 | $64.68 |
| 3404 | 8/7/2020 | G.M. | VADIM | GOSHKO | 97597 | $71.72 |
| 3405 | 8/7/2020 | G.M. | VADIM | GOSHKO | 28010 | $205.29 |
| 3406 | 8/7/2020 | G.M. | VADIM | GOSHKO | 11721 | $39.82 |
| 3407 | 8/7/2020 | G.M. | VADIM | GOSHKO | 11056 | $32.34 |
| 3408 | 8/7/2020 | B.O. | VADIM | GOSHKO | 99213 | $63.35 |
| 3409 | 8/7/2020 | B.O. | VADIM | GOSHKO | 11721 | $39.82 |
| 3410 | 8/7/2020 | I.S. | VADIM | GOSHKO | 99342 | $63.95 |
| 3411 | 8/7/2020 | I.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 3412 | 8/7/2020 | S.M. | VADIM | GOSHKO | 11721 | $40.01 |
| 3413 | 8/7/2020 | M.P. | VADIM | GOSHKO | 11721 | $39.82 |
| 3414 | 8/7/2020 | M.P. | VADIM | GOSHKO | 11055 | $42.17 |
| 3415 | 8/7/2020 | M.A.E. | VADIM | GOSHKO | 99342 | $63.95 |
| 3416 | 8/7/2020 | M.A.E. | VADIM | GOSHKO | 11721 | $37.85 |
| 3417 | 8/7/2020 | M.K. | VADIM | GOSHKO | 29550 | $8.35 |
| 3418 | 8/7/2020 | M.K. | VADIM | GOSHKO | 11721 | $39.82 |
| 3419 | 8/7/2020 | M.K. | VADIM | GOSHKO | 11056 | $50.85 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 3420 | 8/7/2020 | K.A. | VADIM | GOSHKO | 11721 | $39.82 |
| 3421 | 8/7/2020 | K.A. | VADIM | GOSHKO | 11056 | $50.85 |
| 3422 | 8/7/2020 | D.H. | VADIM | GOSHKO | 99213 | $63.35 |
| 3423 | 8/7/2020 | D.H. | VADIM | GOSHKO | 11730 | $92.63 |
| 3424 | 8/7/2020 | D.H. | VADIM | GOSHKO | 11721 | $39.82 |
| 3425 | 8/7/2020 | R.B. | VADIM | GOSHKO | 99347 | $44.57 |
| 3426 | 8/7/2020 | M.H. | VADIM | GOSHKO | 99348 | $68.73 |
| 3427 | 8/7/2020 | H.M. | VADIM | GOSHKO | 99348 | $72.97 |
| 3428 | 8/7/2020 | H.M. | VADIM | GOSHKO | 11721 | $40.01 |
| 3429 | 8/7/2020 | H.M. | VADIM | GOSHKO | 11056 | $64.68 |
| 3430 | 8/7/2020 | A.H. | VADIM | GOSHKO | 99347 | $44.57 |
| 3431 | 8/7/2020 | A.H. | VADIM | GOSHKO | 11721 | $37.85 |
| 3432 | 8/7/2020 | A.H. | VADIM | GOSHKO | 11056 | $61.71 |
| 3433 | 8/8/2020 | C.G. | VADIM | GOSHKO | 99204 | $144.20 |
| 3434 | 8/8/2020 | C.G. | VADIM | GOSHKO | 73600 | $25.77 |
| 3435 | 8/8/2020 | C.G. | VADIM | GOSHKO | 20605 | $23.49 |
| 3436 | 8/8/2020 | C.G. | VADIM | GOSHKO | 20550 | $47.97 |
| 3437 | 8/8/2020 | C.M. | VADIM | GOSHKO | 11730 | $92.63 |
| 3438 | 8/8/2020 | C.M. | VADIM | GOSHKO | 11732 | $27.69 |
| 3439 | 8/8/2020 | C.M. | VADIM | GOSHKO | 11720 | $28.76 |
| 3440 | 8/8/2020 | J.M. | VADIM | GOSHKO | 97597 | $71.72 |
| 3441 | 8/8/2020 | E.M. | VADIM | GOSHKO | 20605 | $23.49 |
| 3442 | 8/8/2020 | E.M. | VADIM | GOSHKO | 64632 | $74.60 |
| 3443 | 8/8/2020 | M.C. | VADIM | GOSHKO | 64632 | $74.60 |
| 3444 | 8/8/2020 | M.C. | VADIM | GOSHKO | 97597 | $71.72 |
| 3445 | 8/8/2020 | M.C. | VADIM | GOSHKO | 20550 | $24.52 |
| 3446 | 8/10/2020 | R.W. | VADIM | GOSHKO | 99347 | $44.85 |
| 3447 | 8/10/2020 | R.W. | VADIM | GOSHKO | 11721 | $38.02 |
| 3448 | 8/10/2020 | E.S. | VADIM | GOSHKO | 99348 | $69.32 |
| 3449 | 8/10/2020 | E.S. | VADIM | GOSHKO | 11721 | $38.02 |
| 3450 | 8/10/2020 | Z.I. | VADIM | GOSHKO | 99347 | $44.85 |
| 3451 | 8/10/2020 | Z.I. | VADIM | GOSHKO | 11721 | $38.02 |
| 3452 | 8/10/2020 | J.M. | VADIM | GOSHKO | 99347 | $44.85 |
| 3453 | 8/10/2020 | J.M. | VADIM | GOSHKO | 11721 | $38.02 |
| 3454 | 8/10/2020 | N.P. | VADIM | GOSHKO | 99347 | $44.85 |
| 3455 | 8/10/2020 | N.P. | VADIM | GOSHKO | 11721 | $38.02 |
| 3456 | 8/10/2020 | N.P. | VADIM | GOSHKO | 11056 | $61.45 |
| 3457 | 8/10/2020 | T.M. | VADIM | GOSHKO | 99347 | $44.85 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 3458 | 8/10/2020 | T.M. | VADIM | GOSHKO | 11721 | $38.02 |
| 3459 | 8/10/2020 | A.F. | VADIM | GOSHKO | 99347 | $44.85 |
| 3460 | 8/10/2020 | A.F. | VADIM | GOSHKO | 11721 | $38.02 |
| 3461 | 8/10/2020 | C.A. | VADIM | GOSHKO | 99347 | $44.85 |
| 3462 | 8/10/2020 | C.A. | VADIM | GOSHKO | 11721 | $38.02 |
| 3463 | 8/10/2020 | C.A. | VADIM | GOSHKO | 99348 | $69.32 |
| 3464 | 8/10/2020 | C.A. | VADIM | GOSHKO | 11721 | $38.02 |
| 3465 | 8/10/2020 | P.S. | VADIM | GOSHKO | 99348 | $69.32 |
| 3466 | 8/10/2020 | P.S. | VADIM | GOSHKO | 29550 | $7.94 |
| 3467 | 8/10/2020 | P.S. | VADIM | GOSHKO | 11721 | $38.02 |
| 3468 | 8/10/2020 | P.S. | VADIM | GOSHKO | 11056 | $61.45 |
| 3469 | 8/10/2020 | B.Z. | VADIM | GOSHKO | 99347 | $44.85 |
| 3470 | 8/10/2020 | B.Z. | VADIM | GOSHKO | 11721 | $38.02 |
| 3471 | 8/11/2020 | V.R. | VADIM | GOSHKO | 99342 | $67.88 |
| 3472 | 8/11/2020 | V.R. | VADIM | GOSHKO | 11721 | $40.01 |
| 3473 | 8/11/2020 | S.A. | VADIM | GOSHKO | 99214 | $93.86 |
| 3474 | 8/11/2020 | S.A. | VADIM | GOSHKO | 20550 | $47.97 |
| 3475 | 8/11/2020 | S.A. | VADIM | GOSHKO | 29540 | $12.52 |
| 3476 | 8/11/2020 | I.S. | VADIM | GOSHKO | 99348 | $72.97 |
| 3477 | 8/11/2020 | I.S. | VADIM | GOSHKO | 11721 | $40.01 |
| 3478 | 8/11/2020 | I.S. | VADIM | GOSHKO | 11056 | $64.68 |
| 3479 | 8/11/2020 | M.J. | VADIM | GOSHKO | 99347 | $47.21 |
| 3480 | 8/11/2020 | M.J. | VADIM | GOSHKO | 11721 | $40.01 |
| 3481 | 8/11/2020 | A.H. | VADIM | GOSHKO | 99348 | $72.97 |
| 3482 | 8/11/2020 | A.H. | VADIM | GOSHKO | 11721 | $40.01 |
| 3483 | 8/11/2020 | A.H. | VADIM | GOSHKO | 11055 | $54.58 |
| 3484 | 8/11/2020 | R.E. | VADIM | GOSHKO | 99348 | $72.97 |
| 3485 | 8/11/2020 | H.B. | VADIM | GOSHKO | 99342 | $67.88 |
| 3486 | 8/11/2020 | H.B. | VADIM | GOSHKO | 11721 | $40.01 |
| 3487 | 8/11/2020 | R.H. | VADIM | GOSHKO | 99348 | $72.97 |
| 3488 | 8/11/2020 | R.H. | VADIM | GOSHKO | 11721 | $40.01 |
| 3489 | 8/11/2020 | R.H. | VADIM | GOSHKO | 29550 | $16.71 |
| 3490 | 8/11/2020 | S.S. | VADIM | GOSHKO | 99213 | $63.35 |
| 3491 | 8/11/2020 | S.S. | VADIM | GOSHKO | 20605 | $45.01 |
| 3492 | 8/11/2020 | S.S. | VADIM | GOSHKO | 97597 | $84.17 |
| 3493 | 8/11/2020 | D.D. | VADIM | GOSHKO | 11730 | $96.83 |
| 3494 | 8/11/2020 | D.D. | VADIM | GOSHKO | 99348 | $72.97 |
| 3495 | 8/11/2020 | D.D. | VADIM | GOSHKO | 11721 | $40.01 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 3496 | 8/11/2020 | F.G. | VADIM | GOSHKO | 11721 | $6.18 |
| 3497 | 8/11/2020 | F.G. | VADIM | GOSHKO | 11730 | $96.83 |
| 3498 | 8/11/2020 | R.P.V. | VADIM | GOSHKO | 99342 | $67.88 |
| 3499 | 8/11/2020 | R.P.V. | VADIM | GOSHKO | 11721 | $40.01 |
| 3500 | 8/12/2020 | L.Z. | VADIM | GOSHKO | 99214 | $93.86 |
| 3501 | 8/12/2020 | L.Z. | VADIM | GOSHKO | 20605 | $23.49 |
| 3502 | 8/12/2020 | L.Z. | VADIM | GOSHKO | 20550 | $47.97 |
| 3503 | 8/12/2020 | L.Z. | VADIM | GOSHKO | 29540 | $12.52 |
| 3504 | 8/12/2020 | S.M. | VADIM | GOSHKO | 11055 | $45.46 |
| 3505 | 8/12/2020 | A.Z. | VADIM | GOSHKO | 99348 | $72.97 |
| 3506 | 8/12/2020 | A.Z. | VADIM | GOSHKO | 11721 | $40.01 |
| 3507 | 8/12/2020 | A.Z. | VADIM | GOSHKO | 11055 | $54.58 |
| 3508 | 8/12/2020 | B.W. | VADIM | GOSHKO | 99203 | $94.17 |
| 3509 | 8/12/2020 | B.W. | VADIM | GOSHKO | 97597 | $71.72 |
| 3510 | 8/12/2020 | B.W. | VADIM | GOSHKO | 29580 | $56.27 |
| 3511 | 8/12/2020 | J.L. | VADIM | GOSHKO | 11721 | $40.01 |
| 3512 | 8/12/2020 | R.J. | VADIM | GOSHKO | 99213 | $63.35 |
| 3513 | 8/12/2020 | R.J. | VADIM | GOSHKO | 11721 | $39.82 |
| 3514 | 8/12/2020 | R.J. | VADIM | GOSHKO | 11056 | $50.85 |
| 3515 | 8/12/2020 | R.D. | VADIM | GOSHKO | 99342 | $67.88 |
| 3516 | 8/12/2020 | R.D. | VADIM | GOSHKO | 11721 | $40.01 |
| 3517 | 8/12/2020 | G.L. | VADIM | GOSHKO | 99348 | $72.34 |
| 3518 | 8/12/2020 | G.L. | VADIM | GOSHKO | 11721 | $39.84 |
| 3519 | 8/12/2020 | G.L. | VADIM | GOSHKO | 11055 | $54.99 |
| 3520 | 8/12/2020 | U.D. | VADIM | GOSHKO | 99203 | $94.17 |
| 3521 | 8/12/2020 | U.D. | VADIM | GOSHKO | 11730 | $96.83 |
| 3522 | 8/12/2020 | U.D. | VADIM | GOSHKO | 11732 | $29.31 |
| 3523 | 8/12/2020 | C.B. | VADIM | GOSHKO | 11721 | $40.01 |
| 3524 | 8/12/2020 | C.B. | VADIM | GOSHKO | 99347 | $47.21 |
| 3525 | 8/12/2020 | C.V. | VADIM | GOSHKO | 99348 | $72.34 |
| 3526 | 8/12/2020 | C.V. | VADIM | GOSHKO | 11721 | $39.84 |
| 3527 | 8/12/2020 | C.V. | VADIM | GOSHKO | 11055 | $54.99 |
| 3528 | 8/12/2020 | C.G. | VADIM | GOSHKO | 99347 | $47.21 |
| 3529 | 8/12/2020 | C.G. | VADIM | GOSHKO | 11721 | $40.01 |
| 3530 | 8/12/2020 | G.B. | VADIM | GOSHKO | 20605 | $45.01 |
| 3531 | 8/12/2020 | G.B. | VADIM | GOSHKO | 11721 | $39.82 |
| 3532 | 8/12/2020 | A.P. | VADIM | GOSHKO | 99348 | $72.97 |
| 3533 | 8/12/2020 | A.P. | VADIM | GOSHKO | 11721 | $40.01 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 3534 | 8/12/2020 | K.V. | VADIM | GOSHKO | 99348 | $72.97 |
| 3535 | 8/12/2020 | K.V. | VADIM | GOSHKO | 11721 | $40.01 |
| 3536 | 8/12/2020 | K.V. | VADIM | GOSHKO | 11056 | $64.68 |
| 3537 | 8/13/2020 | J.B. | VADIM | GOSHKO | 99347 | $44.85 |
| 3538 | 8/13/2020 | J.B. | VADIM | GOSHKO | 11721 | $38.02 |
| 3539 | 8/13/2020 | M.B. | VADIM | GOSHKO | 99347 | $44.85 |
| 3540 | 8/13/2020 | M.B. | VADIM | GOSHKO | 11721 | $38.02 |
| 3541 | 8/13/2020 | J.T. | VADIM | GOSHKO | 99347 | $44.85 |
| 3542 | 8/13/2020 | J.T. | VADIM | GOSHKO | 11721 | $38.02 |
| 3543 | 8/13/2020 | V.N. | VADIM | GOSHKO | 99347 | $44.85 |
| 3544 | 8/13/2020 | V.N. | VADIM | GOSHKO | 11721 | $38.02 |
| 3545 | 8/13/2020 | M.K. | VADIM | GOSHKO | 99347 | $44.85 |
| 3546 | 8/13/2020 | M.K. | VADIM | GOSHKO | 11721 | $38.02 |
| 3547 | 8/13/2020 | C.B. | VADIM | GOSHKO | 99347 | $47.21 |
| 3548 | 8/13/2020 | C.B. | VADIM | GOSHKO | 11721 | $40.01 |
| 3549 | 8/13/2020 | J.N. | VADIM | GOSHKO | 99347 | $44.57 |
| 3550 | 8/13/2020 | J.N. | VADIM | GOSHKO | 11721 | $37.85 |
| 3551 | 8/13/2020 | J.N. | VADIM | GOSHKO | 11056 | $61.71 |
| 3552 | 8/13/2020 | A.C. | VADIM | GOSHKO | 99347 | $44.57 |
| 3553 | 8/13/2020 | A.C. | VADIM | GOSHKO | 11721 | $37.85 |
| 3554 | 8/13/2020 | A.C. | VADIM | GOSHKO | 11056 | $61.71 |
| 3555 | 8/13/2020 | B.G. | VADIM | GOSHKO | 99348 | $69.32 |
| 3556 | 8/13/2020 | B.G. | VADIM | GOSHKO | 11042 | $105.17 |
| 3557 | 8/13/2020 | B.G. | VADIM | GOSHKO | 29550 | $7.94 |
| 3558 | 8/13/2020 | M.C. | VADIM | GOSHKO | 99349 | $105.24 |
| 3559 | 8/13/2020 | M.C. | VADIM | GOSHKO | 11721 | $37.85 |
| 3560 | 8/13/2020 | E.O. | VADIM | GOSHKO | 99347 | $44.85 |
| 3561 | 8/13/2020 | E.O. | VADIM | GOSHKO | 11721 | $38.02 |
| 3562 | 8/13/2020 | M.A. | VADIM | GOSHKO | 99347 | $44.57 |
| 3563 | 8/13/2020 | M.A. | VADIM | GOSHKO | 11721 | $37.85 |
| 3564 | 8/13/2020 | M.A. | VADIM | GOSHKO | 11056 | $61.71 |
| 3565 | 8/13/2020 | M.W. | VADIM | GOSHKO | 99347 | $44.85 |
| 3566 | 8/13/2020 | M.W. | VADIM | GOSHKO | 11721 | $38.02 |
| 3567 | 8/13/2020 | M.W. | VADIM | GOSHKO | 11056 | $61.45 |
| 3568 | 8/13/2020 | T.C. | VADIM | GOSHKO | 99348 | $72.97 |
| 3569 | 8/13/2020 | T.C. | VADIM | GOSHKO | 97597 | $84.17 |
| 3570 | 8/13/2020 | C.S. | VADIM | GOSHKO | 99347 | $44.85 |
| 3571 | 8/13/2020 | C.S. | VADIM | GOSHKO | 11721 | $38.02 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 3572 | 8/13/2020 | C.S. | VADIM | GOSHKO | 11056 | $61.45 |
| 3573 | 8/13/2020 | F.S. | VADIM | GOSHKO | 99347 | $44.85 |
| 3574 | 8/13/2020 | F.S. | VADIM | GOSHKO | 11721 | $38.02 |
| 3575 | 8/13/2020 | V.S. | VADIM | GOSHKO | 99348 | $72.97 |
| 3576 | 8/13/2020 | V.S. | VADIM | GOSHKO | 11721 | $40.01 |
| 3577 | 8/13/2020 | V.S. | VADIM | GOSHKO | 11056 | $64.68 |
| 3578 | 8/13/2020 | J.K. | VADIM | GOSHKO | 99348 | $69.32 |
| 3579 | 8/13/2020 | J.K. | VADIM | GOSHKO | 11721 | $38.02 |
| 3580 | 8/13/2020 | D.B. | VADIM | GOSHKO | 99347 | $44.57 |
| 3581 | 8/13/2020 | D.B. | VADIM | GOSHKO | 11721 | $37.85 |
| 3582 | 8/13/2020 | D.B. | VADIM | GOSHKO | 11056 | $61.71 |
| 3583 | 8/13/2020 | L.Z. | VADIM | GOSHKO | 99347 | $44.85 |
| 3584 | 8/13/2020 | L.Z. | VADIM | GOSHKO | 11721 | $38.02 |
| 3585 | 8/13/2020 | R.F. | VADIM | GOSHKO | 99348 | $68.73 |
| 3586 | 8/13/2020 | R.F. | VADIM | GOSHKO | 11721 | $37.85 |
| 3587 | 8/13/2020 | P.S. | VADIM | GOSHKO | 99347 | $44.85 |
| 3588 | 8/13/2020 | P.S. | VADIM | GOSHKO | 11721 | $38.02 |
| 3589 | 8/13/2020 | P.S. | VADIM | GOSHKO | 11056 | $61.45 |
| 3590 | 8/13/2020 | P.C. | VADIM | GOSHKO | 99347 | $44.85 |
| 3591 | 8/13/2020 | P.C. | VADIM | GOSHKO | 11721 | $38.02 |
| 3592 | 8/13/2020 | M.R. | VADIM | GOSHKO | 99347 | $44.85 |
| 3593 | 8/13/2020 | M.R. | VADIM | GOSHKO | 11721 | $38.02 |
| 3594 | 8/13/2020 | J.W. | VADIM | GOSHKO | 99348 | $69.32 |
| 3595 | 8/13/2020 | A.A. | VADIM | GOSHKO | 99347 | $44.85 |
| 3596 | 8/13/2020 | A.A. | VADIM | GOSHKO | 11721 | $38.02 |
| 3597 | 8/13/2020 | W.P. | VADIM | GOSHKO | 99347 | $44.85 |
| 3598 | 8/13/2020 | W.P. | VADIM | GOSHKO | 11721 | $38.02 |
| 3599 | 8/13/2020 | M.S. | VADIM | GOSHKO | 99348 | $72.97 |
| 3600 | 8/13/2020 | M.S. | VADIM | GOSHKO | 11721 | $40.01 |
| 3601 | 8/13/2020 | M.S. | VADIM | GOSHKO | 11056 | $64.68 |
| 3602 | 8/13/2020 | J.K. | VADIM | GOSHKO | 99347 | $44.85 |
| 3603 | 8/13/2020 | J.K. | VADIM | GOSHKO | 11721 | $38.02 |
| 3604 | 8/13/2020 | J.H. | VADIM | GOSHKO | 99347 | $44.85 |
| 3605 | 8/13/2020 | J.H. | VADIM | GOSHKO | 11721 | $38.02 |
| 3606 | 8/13/2020 | A.R. | VADIM | GOSHKO | 99348 | $72.97 |
| 3607 | 8/13/2020 | A.R. | VADIM | GOSHKO | 11721 | $40.01 |
| 3608 | 8/13/2020 | A.R. | VADIM | GOSHKO | 11056 | $64.68 |
| 3609 | 8/14/2020 | D.A. | VADIM | GOSHKO | 99342 | $63.95 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 3610 | 8/14/2020 | D.A. | VADIM | GOSHKO | 11721 | $37.85 |
| 3611 | 8/14/2020 | R.F. | VADIM | GOSHKO | 11721 | $39.82 |
| 3612 | 8/14/2020 | R.F. | VADIM | GOSHKO | 11056 | $50.85 |
| 3613 | 8/14/2020 | M.M. | VADIM | GOSHKO | 99347 | $44.85 |
| 3614 | 8/14/2020 | M.M. | VADIM | GOSHKO | 11721 | $38.02 |
| 3615 | 8/14/2020 | M.M. | VADIM | GOSHKO | 11056 | $61.45 |
| 3616 | 8/14/2020 | J.S. | VADIM | GOSHKO | 11721 | $39.82 |
| 3617 | 8/14/2020 | J.S. | VADIM | GOSHKO | 11056 | $50.85 |
| 3618 | 8/14/2020 | R.B. | VADIM | GOSHKO | 97597 | $71.72 |
| 3619 | 8/14/2020 | G.B. | VADIM | GOSHKO | 99347 | $44.85 |
| 3620 | 8/14/2020 | G.B. | VADIM | GOSHKO | 11721 | $38.02 |
| 3621 | 8/14/2020 | Z.C. | VADIM | GOSHKO | 11721 | $39.82 |
| 3622 | 8/14/2020 | Z.C. | VADIM | GOSHKO | 11056 | $50.85 |
| 3623 | 8/14/2020 | R.A. | VADIM | GOSHKO | 99347 | $44.85 |
| 3624 | 8/14/2020 | R.A. | VADIM | GOSHKO | 11721 | $38.02 |
| 3625 | 8/14/2020 | R.A. | VADIM | GOSHKO | 11055 | $51.86 |
| 3626 | 8/14/2020 | G.B. | VADIM | GOSHKO | 99347 | $44.85 |
| 3627 | 8/14/2020 | G.B. | VADIM | GOSHKO | 11721 | $38.02 |
| 3628 | 8/14/2020 | M.C. | VADIM | GOSHKO | 99347 | $44.85 |
| 3629 | 8/14/2020 | M.C. | VADIM | GOSHKO | 11721 | $38.02 |
| 3630 | 8/14/2020 | D.W. | VADIM | GOSHKO | 99347 | $44.85 |
| 3631 | 8/14/2020 | D.W. | VADIM | GOSHKO | 11720 | $27.32 |
| 3632 | 8/14/2020 | R.S. | VADIM | GOSHKO | 99342 | $67.88 |
| 3633 | 8/14/2020 | R.S. | VADIM | GOSHKO | 11721 | $40.01 |
| 3634 | 8/14/2020 | G.N. | VADIM | GOSHKO | 99342 | $64.50 |
| 3635 | 8/14/2020 | G.N. | VADIM | GOSHKO | 11721 | $38.02 |
| 3636 | 8/14/2020 | M.L. | VADIM | GOSHKO | 11721 | $39.82 |
| 3637 | 8/14/2020 | M.L. | VADIM | GOSHKO | 11730 | $92.63 |
| 3638 | 8/14/2020 | M.L. | VADIM | GOSHKO | 11732 | $27.69 |
| 3639 | 8/14/2020 | A.G. | VADIM | GOSHKO | 11721 | $39.82 |
| 3640 | 8/14/2020 | A.G. | VADIM | GOSHKO | 11056 | $50.85 |
| 3641 | 8/14/2020 | P.R. | VADIM | GOSHKO | 11721 | $39.82 |
| 3642 | 8/14/2020 | P.R. | VADIM | GOSHKO | 11056 | $50.85 |
| 3643 | 8/14/2020 | V.J. | VADIM | GOSHKO | 99347 | $44.85 |
| 3644 | 8/14/2020 | V.J. | VADIM | GOSHKO | 11721 | $38.02 |
| 3645 | 8/14/2020 | J.N. | VADIM | GOSHKO | 99347 | $44.85 |
| 3646 | 8/14/2020 | J.N. | VADIM | GOSHKO | 11721 | $38.02 |
| 3647 | 8/15/2020 | T.C. | VADIM | GOSHKO | 99214 | $93.86 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 3648 | 8/15/2020 | T.C. | VADIM | GOSHKO | 11042 | $103.70 |
| 3649 | 8/15/2020 | T.C. | VADIM | GOSHKO | 11721 | $39.82 |
| 3650 | 8/15/2020 | M.M. | VADIM | GOSHKO | 99203 | $94.17 |
| 3651 | 8/15/2020 | M.M. | VADIM | GOSHKO | 11730 | $92.63 |
| 3652 | 8/15/2020 | M.M. | VADIM | GOSHKO | 11721 | $39.82 |
| 3653 | 8/15/2020 | M.M. | VADIM | GOSHKO | 11732 | $27.69 |
| 3654 | 8/15/2020 | T.J. | VADIM | GOSHKO | 99347 | $44.57 |
| 3655 | 8/15/2020 | T.J. | VADIM | GOSHKO | 11721 | $37.85 |
| 3656 | 8/15/2020 | T.J. | VADIM | GOSHKO | 11055 | $52.24 |
| 3657 | 8/15/2020 | J.J. | VADIM | GOSHKO | 99347 | $44.57 |
| 3658 | 8/15/2020 | J.J. | VADIM | GOSHKO | 11730 | $92.06 |
| 3659 | 8/15/2020 | J.J. | VADIM | GOSHKO | 11721 | $37.85 |
| 3660 | 8/15/2020 | J.R. | VADIM | GOSHKO | 99214 | $93.86 |
| 3661 | 8/15/2020 | J.R. | VADIM | GOSHKO | 73630 | $25.96 |
| 3662 | 8/15/2020 | J.R. | VADIM | GOSHKO | 11730 | $92.63 |
| 3663 | 8/15/2020 | J.R. | VADIM | GOSHKO | 11732 | $27.69 |
| 3664 | 8/15/2020 | J.R. | VADIM | GOSHKO | 11721 | $39.82 |
| 3665 | 8/15/2020 | J.R. | VADIM | GOSHKO | 11056 | $32.34 |
| 3666 | 8/15/2020 | N.J. | VADIM | GOSHKO | 99348 | $68.73 |
| 3667 | 8/15/2020 | N.J. | VADIM | GOSHKO | 11721 | $37.85 |
| 3668 | 8/15/2020 | N.J. | VADIM | GOSHKO | 11055 | $52.24 |
| 3669 | 8/15/2020 | H.K. | VADIM | GOSHKO | 97597 | $71.72 |
| 3670 | 8/15/2020 | J.S. | VADIM | GOSHKO | 99342 | $63.95 |
| 3671 | 8/15/2020 | J.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 3672 | 8/15/2020 | J.R. | VADIM | GOSHKO | 99342 | $64.50 |
| 3673 | 8/15/2020 | J.R. | VADIM | GOSHKO | 11721 | $38.02 |
| 3674 | 8/15/2020 | J.R. | VADIM | GOSHKO | 11055 | $51.86 |
| 3675 | 8/15/2020 | Z.G. | VADIM | GOSHKO | 11721 | $7.04 |
| 3676 | 8/15/2020 | E.C. | VADIM | GOSHKO | 99213 | $63.35 |
| 3677 | 8/15/2020 | E.C. | VADIM | GOSHKO | 11730 | $92.63 |
| 3678 | 8/15/2020 | E.C. | VADIM | GOSHKO | 11721 | $39.82 |
| 3679 | 8/15/2020 | E.C. | VADIM | GOSHKO | 11056 | $32.34 |
| 3680 | 8/15/2020 | A.K. | VADIM | GOSHKO | 99348 | $69.32 |
| 3681 | 8/15/2020 | A.K. | VADIM | GOSHKO | 11721 | $38.02 |
| 3682 | 8/15/2020 | C.P. | VADIM | GOSHKO | 99348 | $41.81 |
| 3683 | 8/15/2020 | C.P. | VADIM | GOSHKO | 11721 | $37.85 |
| 3684 | 8/17/2020 | E.L. | VADIM | GOSHKO | 99347 | $44.57 |
| 3685 | 8/17/2020 | E.L. | VADIM | GOSHKO | 11721 | $37.85 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 3686 | 8/17/2020 | P.D. | VADIM | GOSHKO | 99347 | $44.57 |
| 3687 | 8/17/2020 | P.D. | VADIM | GOSHKO | 11721 | $37.85 |
| 3688 | 8/17/2020 | P.D. | VADIM | GOSHKO | 11056 | $61.71 |
| 3689 | 8/17/2020 | J.S. | VADIM | GOSHKO | 99347 | $47.21 |
| 3690 | 8/17/2020 | J.S. | VADIM | GOSHKO | 29540 | $25.04 |
| 3691 | 8/17/2020 | V.K. | VADIM | GOSHKO | 99347 | $44.57 |
| 3692 | 8/17/2020 | V.K. | VADIM | GOSHKO | 11721 | $37.85 |
| 3693 | 8/17/2020 | V.K. | VADIM | GOSHKO | 11056 | $61.71 |
| 3694 | 8/17/2020 | Y.V. | VADIM | GOSHKO | 99347 | $44.57 |
| 3695 | 8/17/2020 | Y.V. | VADIM | GOSHKO | 11721 | $37.85 |
| 3696 | 8/17/2020 | Y.V. | VADIM | GOSHKO | 11056 | $61.71 |
| 3697 | 8/17/2020 | R.U. | VADIM | GOSHKO | 99348 | $72.97 |
| 3698 | 8/17/2020 | R.U. | VADIM | GOSHKO | 11721 | $40.01 |
| 3699 | 8/17/2020 | R.U. | VADIM | GOSHKO | 11056 | $64.68 |
| 3700 | 8/17/2020 | R.S. | VADIM | GOSHKO | 99347 | $44.57 |
| 3701 | 8/17/2020 | R.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 3702 | 8/17/2020 | J.R.J. | VADIM | GOSHKO | 99347 | $44.57 |
| 3703 | 8/17/2020 | J.R.J. | VADIM | GOSHKO | 11721 | $37.85 |
| 3704 | 8/17/2020 | J.R.J. | VADIM | GOSHKO | 11056 | $61.71 |
| 3705 | 8/17/2020 | R.B.I. | VADIM | GOSHKO | 99348 | $72.97 |
| 3706 | 8/17/2020 | R.B.I. | VADIM | GOSHKO | 29540 | $25.04 |
| 3707 | 8/17/2020 | M.L. | VADIM | GOSHKO | 99347 | $47.21 |
| 3708 | 8/17/2020 | M.L. | VADIM | GOSHKO | 11721 | $40.01 |
| 3709 | 8/17/2020 | M.L. | VADIM | GOSHKO | 11055 | $54.58 |
| 3710 | 8/17/2020 | J.P. | VADIM | GOSHKO | 99347 | $41.95 |
| 3711 | 8/17/2020 | J.P. | VADIM | GOSHKO | 11721 | $34.51 |
| 3712 | 8/17/2020 | W.S. | VADIM | GOSHKO | 99348 | $72.97 |
| 3713 | 8/17/2020 | W.S. | VADIM | GOSHKO | 11721 | $40.01 |
| 3714 | 8/17/2020 | W.S. | VADIM | GOSHKO | 10060 | $106.81 |
| 3715 | 8/17/2020 | A.G. | VADIM | GOSHKO | 99348 | $72.97 |
| 3716 | 8/17/2020 | A.G. | VADIM | GOSHKO | 11721 | $40.01 |
| 3717 | 8/17/2020 | A.S. | VADIM | GOSHKO | 99347 | $44.57 |
| 3718 | 8/17/2020 | A.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 3719 | 8/17/2020 | J.C. | VADIM | GOSHKO | 99347 | $44.57 |
| 3720 | 8/17/2020 | J.C. | VADIM | GOSHKO | 11721 | $37.85 |
| 3721 | 8/17/2020 | P.D.J. | VADIM | GOSHKO | 99347 | $47.21 |
| 3722 | 8/17/2020 | P.D.J. | VADIM | GOSHKO | 11721 | $40.01 |
| 3723 | 8/17/2020 | P.D.J. | VADIM | GOSHKO | 11056 | $64.68 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 3724 | 8/17/2020 | E.G. | VADIM | GOSHKO | 99347 | $44.57 |
| 3725 | 8/17/2020 | E.G. | VADIM | GOSHKO | 11721 | $37.85 |
| 3726 | 8/17/2020 | E.G. | VADIM | GOSHKO | 11056 | $61.71 |
| 3727 | 8/17/2020 | J.S. | VADIM | GOSHKO | 99347 | $44.57 |
| 3728 | 8/17/2020 | J.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 3729 | 8/17/2020 | M.L. | VADIM | GOSHKO | 99342 | $63.95 |
| 3730 | 8/17/2020 | M.L. | VADIM | GOSHKO | 11721 | $37.85 |
| 3731 | 8/17/2020 | A.S. | VADIM | GOSHKO | 99348 | $68.73 |
| 3732 | 8/17/2020 | A.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 3733 | 8/17/2020 | A.S. | VADIM | GOSHKO | 11730 | $92.06 |
| 3734 | 8/17/2020 | C.W. | VADIM | GOSHKO | 99348 | $72.97 |
| 3735 | 8/17/2020 | C.W. | VADIM | GOSHKO | 11721 | $40.01 |
| 3736 | 8/17/2020 | C.W. | VADIM | GOSHKO | 11057 | $70.94 |
| 3737 | 8/17/2020 | C.N. | VADIM | GOSHKO | 99342 | $67.88 |
| 3738 | 8/17/2020 | C.N. | VADIM | GOSHKO | 11721 | $40.01 |
| 3739 | 8/17/2020 | L.S. | VADIM | GOSHKO | 99347 | $44.57 |
| 3740 | 8/17/2020 | L.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 3741 | 8/17/2020 | L.S. | VADIM | GOSHKO | 11056 | $61.71 |
| 3742 | 8/17/2020 | F.A. | VADIM | GOSHKO | 99348 | $72.97 |
| 3743 | 8/17/2020 | F.A. | VADIM | GOSHKO | 11721 | $40.01 |
| 3744 | 8/17/2020 | F.A. | VADIM | GOSHKO | 11056 | $64.68 |
| 3745 | 8/17/2020 | M.P. | VADIM | GOSHKO | 99347 | $47.21 |
| 3746 | 8/17/2020 | M.P. | VADIM | GOSHKO | 11721 | $40.01 |
| 3747 | 8/17/2020 | J.L. | VADIM | GOSHKO | 99348 | $72.97 |
| 3748 | 8/17/2020 | J.L. | VADIM | GOSHKO | 11721 | $40.01 |
| 3749 | 8/17/2020 | M.H. | VADIM | GOSHKO | 99348 | $72.97 |
| 3750 | 8/17/2020 | M.H. | VADIM | GOSHKO | 11721 | $40.01 |
| 3751 | 8/17/2020 | M.D. | VADIM | GOSHKO | 99347 | $44.57 |
| 3752 | 8/17/2020 | M.D. | VADIM | GOSHKO | 11721 | $37.85 |
| 3753 | 8/17/2020 | M.D. | VADIM | GOSHKO | 11056 | $61.71 |
| 3754 | 8/17/2020 | N.D. | VADIM | GOSHKO | 99347 | $44.57 |
| 3755 | 8/17/2020 | N.D. | VADIM | GOSHKO | 11721 | $37.85 |
| 3756 | 8/17/2020 | S.V. | VADIM | GOSHKO | 99342 | $60.46 |
| 3757 | 8/17/2020 | S.V. | VADIM | GOSHKO | 11721 | $34.51 |
| 3758 | 8/17/2020 | A.V. | VADIM | GOSHKO | 99342 | $60.46 |
| 3759 | 8/17/2020 | A.V. | VADIM | GOSHKO | 11721 | $34.51 |
| 3760 | 8/17/2020 | A.V. | VADIM | GOSHKO | 11056 | $55.05 |
| 3761 | 8/17/2020 | Y.C. | VADIM | GOSHKO | 99348 | $72.97 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 3762 | 8/17/2020 | Y.C. | VADIM | GOSHKO | 97597 | $84.17 |
| 3763 | 8/17/2020 | Y.C. | VADIM | GOSHKO | 11721 | $40.01 |
| 3764 | 8/17/2020 | C.B. | VADIM | GOSHKO | 99347 | $47.21 |
| 3765 | 8/17/2020 | C.B. | VADIM | GOSHKO | 11730 | $96.83 |
| 3766 | 8/17/2020 | P.R. | VADIM | GOSHKO | 99347 | $44.57 |
| 3767 | 8/17/2020 | P.R. | VADIM | GOSHKO | 11721 | $37.85 |
| 3768 | 8/17/2020 | Z.S. | VADIM | GOSHKO | 99342 | $63.95 |
| 3769 | 8/17/2020 | Z.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 3770 | 8/17/2020 | A.W. | VADIM | GOSHKO | 99348 | $72.97 |
| 3771 | 8/17/2020 | A.W. | VADIM | GOSHKO | 11721 | $40.01 |
| 3772 | 8/17/2020 | A.W. | VADIM | GOSHKO | 11056 | $64.68 |
| 3773 | 8/17/2020 | J.W. | VADIM | GOSHKO | 99347 | $47.21 |
| 3774 | 8/17/2020 | J.W. | VADIM | GOSHKO | 11721 | $40.01 |
| 3775 | 8/17/2020 | J.W. | VADIM | GOSHKO | 11056 | $64.68 |
| 3776 | 8/17/2020 | E.P. | VADIM | GOSHKO | 99348 | $72.97 |
| 3777 | 8/17/2020 | E.P. | VADIM | GOSHKO | 11730 | $96.83 |
| 3778 | 8/17/2020 | A.L.J. | VADIM | GOSHKO | 99348 | $68.73 |
| 3779 | 8/17/2020 | A.L.J. | VADIM | GOSHKO | 11721 | $37.85 |
| 3780 | 8/17/2020 | A.L.J. | VADIM | GOSHKO | 10060 | $101.17 |
| 3781 | 8/18/2020 | Z.A. | VADIM | GOSHKO | 11730 | $96.83 |
| 3782 | 8/18/2020 | Z.A. | VADIM | GOSHKO | 99348 | $72.97 |
| 3783 | 8/18/2020 | Z.A. | VADIM | GOSHKO | 11056 | $32.34 |
| 3784 | 8/18/2020 | W.L. | VADIM | GOSHKO | 99343 | $111.45 |
| 3785 | 8/18/2020 | W.L. | VADIM | GOSHKO | 11721 | $40.01 |
| 3786 | 8/18/2020 | M.K. | VADIM | GOSHKO | 99347 | $47.21 |
| 3787 | 8/18/2020 | M.K. | VADIM | GOSHKO | 11721 | $40.01 |
| 3788 | 8/18/2020 | P.F. | VADIM | GOSHKO | 99348 | $72.34 |
| 3789 | 8/18/2020 | P.F. | VADIM | GOSHKO | 11721 | $39.84 |
| 3790 | 8/18/2020 | A.O. | VADIM | GOSHKO | 99348 | $72.97 |
| 3791 | 8/18/2020 | A.O. | VADIM | GOSHKO | 11721 | $40.01 |
| 3792 | 8/18/2020 | A.O. | VADIM | GOSHKO | 11056 | $64.68 |
| 3793 | 8/18/2020 | N.G. | VADIM | GOSHKO | 99342 | $67.88 |
| 3794 | 8/18/2020 | N.G. | VADIM | GOSHKO | 11721 | $40.01 |
| 3795 | 8/18/2020 | N.G. | VADIM | GOSHKO | 11055 | $54.58 |
| 3796 | 8/18/2020 | G.D. | VADIM | GOSHKO | 99347 | $47.21 |
| 3797 | 8/18/2020 | G.D. | VADIM | GOSHKO | 11721 | $40.01 |
| 3798 | 8/18/2020 | M.D. | VADIM | GOSHKO | 99347 | $47.21 |
| 3799 | 8/18/2020 | M.D. | VADIM | GOSHKO | 11730 | $96.83 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 3800 | 8/18/2020 | V.J. | VADIM | GOSHKO | 99213 | $63.35 |
| 3801 | 8/18/2020 | V.J. | VADIM | GOSHKO | 20550 | $47.97 |
| 3802 | 8/18/2020 | V.J. | VADIM | GOSHKO | J1030 | $4.87 |
| 3803 | 8/18/2020 | M.R. | VADIM | GOSHKO | 99347 | $47.21 |
| 3804 | 8/18/2020 | M.R. | VADIM | GOSHKO | 11721 | $40.01 |
| 3805 | 8/18/2020 | B.K. | VADIM | GOSHKO | 99348 | $72.34 |
| 3806 | 8/18/2020 | B.K. | VADIM | GOSHKO | 11721 | $39.84 |
| 3807 | 8/18/2020 | N.M. | VADIM | GOSHKO | 99348 | $72.34 |
| 3808 | 8/18/2020 | N.M. | VADIM | GOSHKO | 11721 | $39.84 |
| 3809 | 8/18/2020 | N.M. | VADIM | GOSHKO | 11056 | $64.95 |
| 3810 | 8/18/2020 | A.Z. | VADIM | GOSHKO | 29540 | $25.04 |
| 3811 | 8/18/2020 | A.Z. | VADIM | GOSHKO | 99348 | $72.97 |
| 3812 | 8/18/2020 | A.Z. | VADIM | GOSHKO | 11721 | $40.01 |
| 3813 | 8/18/2020 | S.K. | VADIM | GOSHKO | 99348 | $72.97 |
| 3814 | 8/18/2020 | S.K. | VADIM | GOSHKO | 11721 | $40.01 |
| 3815 | 8/18/2020 | V.K. | VADIM | GOSHKO | 99348 | $72.97 |
| 3816 | 8/18/2020 | V.K. | VADIM | GOSHKO | 11721 | $40.01 |
| 3817 | 8/18/2020 | K.H. | VADIM | GOSHKO | 99348 | $72.34 |
| 3818 | 8/18/2020 | K.H. | VADIM | GOSHKO | 11720 | $28.73 |
| 3819 | 8/18/2020 | K.H. | VADIM | GOSHKO | 97597 | $84.51 |
| 3820 | 8/18/2020 | A.Z. | VADIM | GOSHKO | 99348 | $72.97 |
| 3821 | 8/18/2020 | A.Z. | VADIM | GOSHKO | 11721 | $40.01 |
| 3822 | 8/18/2020 | B.Z. | VADIM | GOSHKO | 99348 | $72.97 |
| 3823 | 8/18/2020 | B.Z. | VADIM | GOSHKO | 11721 | $40.01 |
| 3824 | 8/18/2020 | B.Z. | VADIM | GOSHKO | 97597 | $84.17 |
| 3825 | 8/18/2020 | A.K. | VADIM | GOSHKO | 99348 | $72.97 |
| 3826 | 8/18/2020 | A.K. | VADIM | GOSHKO | 11721 | $40.01 |
| 3827 | 8/18/2020 | A.K. | VADIM | GOSHKO | J1030 | $4.87 |
| 3828 | 8/18/2020 | A.K. | VADIM | GOSHKO | J1030 | $4.87 |
| 3829 | 8/18/2020 | S.D. | VADIM | GOSHKO | 99348 | $72.97 |
| 3830 | 8/18/2020 | S.D. | VADIM | GOSHKO | 11721 | $40.01 |
| 3831 | 8/18/2020 | E.D. | VADIM | GOSHKO | 99348 | $72.34 |
| 3832 | 8/18/2020 | E.D. | VADIM | GOSHKO | 29540 | $12.47 |
| 3833 | 8/18/2020 | E.D. | VADIM | GOSHKO | 11721 | $39.84 |
| 3834 | 8/18/2020 | E.D. | VADIM | GOSHKO | 11056 | $64.95 |
| 3835 | 8/18/2020 | L.D. | VADIM | GOSHKO | 99342 | $67.32 |
| 3836 | 8/18/2020 | L.D. | VADIM | GOSHKO | 11721 | $39.84 |
| 3837 | 8/18/2020 | Y.K. | VADIM | GOSHKO | 99348 | $72.34 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 3838 | 8/18/2020 | Y.K. | VADIM | GOSHKO | 11055 | $54.99 |
| 3839 | 8/18/2020 | B.J. | VADIM | GOSHKO | 99347 | $47.21 |
| 3840 | 8/18/2020 | B.J. | VADIM | GOSHKO | 11721 | $40.01 |
| 3841 | 8/19/2020 | K.W. | VADIM | GOSHKO | 99204 | $144.20 |
| 3842 | 8/19/2020 | K.W. | VADIM | GOSHKO | 20550 | $49.05 |
| 3843 | 8/19/2020 | A.L.T. | VADIM | GOSHKO | 99213 | $63.35 |
| 3844 | 8/19/2020 | A.L.T. | VADIM | GOSHKO | 11730 | $92.63 |
| 3845 | 8/19/2020 | A.L.T. | VADIM | GOSHKO | 11720 | $28.76 |
| 3846 | 8/19/2020 | A.L.T. | VADIM | GOSHKO | 11055 | $27.29 |
| 3847 | 8/19/2020 | Z.M. | VADIM | GOSHKO | 99214 | $93.86 |
| 3848 | 8/19/2020 | Z.M. | VADIM | GOSHKO | 11730 | $92.63 |
| 3849 | 8/19/2020 | Z.M. | VADIM | GOSHKO | 20605 | $23.49 |
| 3850 | 8/19/2020 | Z.M. | VADIM | GOSHKO | 64632 | $38.61 |
| 3851 | 8/19/2020 | Z.M. | VADIM | GOSHKO | 11721 | $39.82 |
| 3852 | 8/19/2020 | Z.M. | VADIM | GOSHKO | 11056 | $32.34 |
| 3853 | 8/19/2020 | A.K. | VADIM | GOSHKO | 99214 | $93.86 |
| 3854 | 8/19/2020 | A.K. | VADIM | GOSHKO | 20605 | $23.49 |
| 3855 | 8/19/2020 | A.K. | VADIM | GOSHKO | 64632 | $38.61 |
| 3856 | 8/19/2020 | A.K. | VADIM | GOSHKO | 11730 | $48.42 |
| 3857 | 8/19/2020 | A.K. | VADIM | GOSHKO | 11721 | $39.82 |
| 3858 | 8/19/2020 | A.K. | VADIM | GOSHKO | 11308 | $134.63 |
| 3859 | 8/19/2020 | G.K. | VADIM | GOSHKO | 99213 | $63.35 |
| 3860 | 8/19/2020 | G.K. | VADIM | GOSHKO | 64632 | $38.61 |
| 3861 | 8/19/2020 | G.K. | VADIM | GOSHKO | 20550 | $24.52 |
| 3862 | 8/19/2020 | G.K. | VADIM | GOSHKO | 11042 | $103.70 |
| 3863 | 8/19/2020 | R.L. | VADIM | GOSHKO | 11721 | $40.01 |
| 3864 | 8/19/2020 | W.R. | VADIM | GOSHKO | 11721 | $39.82 |
| 3865 | 8/19/2020 | W.R. | VADIM | GOSHKO | 11055 | $42.17 |
| 3866 | 8/19/2020 | W.K. | VADIM | GOSHKO | 11721 | $39.82 |
| 3867 | 8/19/2020 | W.K. | VADIM | GOSHKO | 11730 | $92.63 |
| 3868 | 8/19/2020 | W.K. | VADIM | GOSHKO | 11732 | $27.69 |
| 3869 | 8/19/2020 | S.L. | VADIM | GOSHKO | 11720 | $28.76 |
| 3870 | 8/19/2020 | S.L. | VADIM | GOSHKO | 11056 | $50.85 |
| 3871 | 8/19/2020 | E.S. | VADIM | GOSHKO | 99213 | $63.35 |
| 3872 | 8/19/2020 | E.S. | VADIM | GOSHKO | 11721 | $39.82 |
| 3873 | 8/20/2020 | A.H. | VADIM | GOSHKO | 99342 | $64.50 |
| 3874 | 8/20/2020 | A.H. | VADIM | GOSHKO | 11721 | $38.02 |
| 3875 | 8/20/2020 | E.L. | VADIM | GOSHKO | 99347 | $44.85 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 3876 | 8/20/2020 | E.L. | VADIM | GOSHKO | 11721 | $38.02 |
| 3877 | 8/20/2020 | D.M. | VADIM | GOSHKO | 99348 | $69.32 |
| 3878 | 8/20/2020 | D.M. | VADIM | GOSHKO | 29580 | $53.46 |
| 3879 | 8/20/2020 | D.M. | VADIM | GOSHKO | 11721 | $38.02 |
| 3880 | 8/20/2020 | W.B. | VADIM | GOSHKO | 99347 | $44.85 |
| 3881 | 8/20/2020 | W.B. | VADIM | GOSHKO | 11721 | $38.02 |
| 3882 | 8/20/2020 | W.K. | VADIM | GOSHKO | 11730 | $92.63 |
| 3883 | 8/20/2020 | W.K. | VADIM | GOSHKO | 11721 | $39.82 |
| 3884 | 8/20/2020 | W.K. | VADIM | GOSHKO | 64632 | $38.61 |
| 3885 | 8/20/2020 | E.H. | VADIM | GOSHKO | 99347 | $44.85 |
| 3886 | 8/20/2020 | E.H. | VADIM | GOSHKO | 11721 | $38.02 |
| 3887 | 8/20/2020 | N.E. | VADIM | GOSHKO | 99347 | $47.21 |
| 3888 | 8/20/2020 | N.E. | VADIM | GOSHKO | 11721 | $40.01 |
| 3889 | 8/20/2020 | N.E. | VADIM | GOSHKO | 11055 | $54.58 |
| 3890 | 8/20/2020 | W.M. | VADIM | GOSHKO | 99342 | $64.50 |
| 3891 | 8/20/2020 | F.K. | VADIM | GOSHKO | 99347 | $44.85 |
| 3892 | 8/20/2020 | F.K. | VADIM | GOSHKO | 11721 | $38.02 |
| 3893 | 8/20/2020 | F.K. | VADIM | GOSHKO | 11056 | $61.45 |
| 3894 | 8/20/2020 | A.E. | VADIM | GOSHKO | 99348 | $72.97 |
| 3895 | 8/20/2020 | A.E. | VADIM | GOSHKO | 11721 | $40.01 |
| 3896 | 8/20/2020 | C.B. | VADIM | GOSHKO | 99347 | $44.85 |
| 3897 | 8/20/2020 | C.B. | VADIM | GOSHKO | 11721 | $38.02 |
| 3898 | 8/20/2020 | C.B. | VADIM | GOSHKO | 11056 | $61.45 |
| 3899 | 8/20/2020 | E.R. | VADIM | GOSHKO | 11721 | $37.93 |
| 3900 | 8/20/2020 | J.S. | VADIM | GOSHKO | 97597 | $84.17 |
| 3901 | 8/20/2020 | J.S. | VADIM | GOSHKO | 99348 | $72.97 |
| 3902 | 8/20/2020 | J.S. | VADIM | GOSHKO | 11721 | $40.01 |
| 3903 | 8/20/2020 | R.G. | VADIM | GOSHKO | 99348 | $72.97 |
| 3904 | 8/20/2020 | R.G. | VADIM | GOSHKO | 11721 | $40.01 |
| 3905 | 8/20/2020 | R.G. | VADIM | GOSHKO | 11056 | $64.68 |
| 3906 | 8/20/2020 | G.M.D.J. | VADIM | GOSHKO | 99347 | $44.85 |
| 3907 | 8/20/2020 | G.M.D.J. | VADIM | GOSHKO | 11721 | $38.02 |
| 3908 | 8/20/2020 | J.B. | VADIM | GOSHKO | 99347 | $44.85 |
| 3909 | 8/20/2020 | J.B. | VADIM | GOSHKO | 11721 | $38.02 |
| 3910 | 8/20/2020 | A.C. | VADIM | GOSHKO | 99347 | $44.85 |
| 3911 | 8/20/2020 | A.C. | VADIM | GOSHKO | 11721 | $38.02 |
| 3912 | 8/20/2020 | L.C. | VADIM | GOSHKO | 99348 | $72.97 |
| 3913 | 8/20/2020 | L.C. | VADIM | GOSHKO | 11721 | $40.01 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 3914 | 8/20/2020 | L.C. | VADIM | GOSHKO | 29540 | $25.04 |
| 3915 | 8/20/2020 | G.B.J. | VADIM | GOSHKO | 99347 | $44.85 |
| 3916 | 8/20/2020 | G.B.J. | VADIM | GOSHKO | 11721 | $38.02 |
| 3917 | 8/20/2020 | G.B.J. | VADIM | GOSHKO | 11056 | $61.45 |
| 3918 | 8/20/2020 | F.T. | VADIM | GOSHKO | 99343 | $105.87 |
| 3919 | 8/20/2020 | F.T. | VADIM | GOSHKO | 11721 | $38.02 |
| 3920 | 8/20/2020 | F.T. | VADIM | GOSHKO | 11056 | $61.45 |
| 3921 | 8/20/2020 | J.C. | VADIM | GOSHKO | 99347 | $44.85 |
| 3922 | 8/20/2020 | J.C. | VADIM | GOSHKO | 11721 | $38.02 |
| 3923 | 8/20/2020 | A.B. | VADIM | GOSHKO | 99348 | $72.97 |
| 3924 | 8/20/2020 | A.B. | VADIM | GOSHKO | 11721 | $40.01 |
| 3925 | 8/20/2020 | A.B. | VADIM | GOSHKO | 11056 | $64.68 |
| 3926 | 8/21/2020 | R.E. | VADIM | GOSHKO | 99347 | $44.57 |
| 3927 | 8/21/2020 | R.E. | VADIM | GOSHKO | 11721 | $37.85 |
| 3928 | 8/21/2020 | D.D. | VADIM | GOSHKO | 99348 | $68.73 |
| 3929 | 8/21/2020 | D.D. | VADIM | GOSHKO | 11721 | $37.85 |
| 3930 | 8/21/2020 | R.B. | VADIM | GOSHKO | 20605 | $23.49 |
| 3931 | 8/21/2020 | R.B. | VADIM | GOSHKO | 64632 | $74.60 |
| 3932 | 8/21/2020 | R.B. | VADIM | GOSHKO | 97597 | $71.72 |
| 3933 | 8/21/2020 | R.B. | VADIM | GOSHKO | 11720 | $28.76 |
| 3934 | 8/21/2020 | J.U. | VADIM | GOSHKO | 99213 | $63.35 |
| 3935 | 8/21/2020 | J.U. | VADIM | GOSHKO | 97597 | $71.72 |
| 3936 | 8/21/2020 | J.U. | VADIM | GOSHKO | 11042 | $103.70 |
| 3937 | 8/21/2020 | J.U. | VADIM | GOSHKO | 29580 | $28.13 |
| 3938 | 8/21/2020 | A.G. | VADIM | GOSHKO | 99213 | $65.33 |
| 3939 | 8/21/2020 | A.G. | VADIM | GOSHKO | 11721 | $39.82 |
| 3940 | 8/21/2020 | A.G. | VADIM | GOSHKO | 11056 | $50.85 |
| 3941 | 8/21/2020 | A.P. | VADIM | GOSHKO | 99347 | $44.57 |
| 3942 | 8/21/2020 | A.P. | VADIM | GOSHKO | 11721 | $37.85 |
| 3943 | 8/21/2020 | M.B. | VADIM | GOSHKO | 99347 | $44.57 |
| 3944 | 8/21/2020 | M.B. | VADIM | GOSHKO | 11721 | $37.85 |
| 3945 | 8/21/2020 | S.S. | VADIM | GOSHKO | 99348 | $69.32 |
| 3946 | 8/21/2020 | S.S. | VADIM | GOSHKO | 11721 | $38.02 |
| 3947 | 8/21/2020 | S.S. | VADIM | GOSHKO | 11730 | $91.99 |
| 3948 | 8/21/2020 | S.S. | VADIM | GOSHKO | 29550 | $7.94 |
| 3949 | 8/21/2020 | L.P. | VADIM | GOSHKO | 99347 | $44.57 |
| 3950 | 8/21/2020 | L.P. | VADIM | GOSHKO | 11721 | $37.85 |
| 3951 | 8/21/2020 | K.U. | VADIM | GOSHKO | 99348 | $68.73 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 3952 | 8/21/2020 | K.U. | VADIM | GOSHKO | 97597 | $80.28 |
| 3953 | 8/21/2020 | R.I. | VADIM | GOSHKO | 99347 | $44.57 |
| 3954 | 8/21/2020 | R.I. | VADIM | GOSHKO | 11721 | $37.85 |
| 3955 | 8/21/2020 | R.I. | VADIM | GOSHKO | 11056 | $61.71 |
| 3956 | 8/21/2020 | J.K. | VADIM | GOSHKO | 99347 | $44.85 |
| 3957 | 8/21/2020 | J.K. | VADIM | GOSHKO | 11721 | $38.02 |
| 3958 | 8/21/2020 | U.B. | VADIM | GOSHKO | 99347 | $44.57 |
| 3959 | 8/21/2020 | U.B. | VADIM | GOSHKO | 11721 | $37.85 |
| 3960 | 8/21/2020 | U.B. | VADIM | GOSHKO | 11056 | $61.71 |
| 3961 | 8/21/2020 | M.P. | VADIM | GOSHKO | 99347 | $44.57 |
| 3962 | 8/21/2020 | M.P. | VADIM | GOSHKO | 11721 | $37.85 |
| 3963 | 8/21/2020 | J.B. | VADIM | GOSHKO | 11721 | $35.26 |
| 3964 | 8/21/2020 | R.S. | VADIM | GOSHKO | 99347 | $44.85 |
| 3965 | 8/21/2020 | R.S. | VADIM | GOSHKO | 11721 | $38.02 |
| 3966 | 8/21/2020 | R.S. | VADIM | GOSHKO | 11056 | $61.45 |
| 3967 | 8/21/2020 | L.B. | VADIM | GOSHKO | 11721 | $23.62 |
| 3968 | 8/22/2020 | W.P. | VADIM | GOSHKO | 99214 | $93.86 |
| 3969 | 8/22/2020 | W.P. | VADIM | GOSHKO | 11042 | $103.70 |
| 3970 | 8/22/2020 | W.P. | VADIM | GOSHKO | 29580 | $28.13 |
| 3971 | 8/22/2020 | W.P. | VADIM | GOSHKO | 11721 | $39.82 |
| 3972 | 8/22/2020 | W.P. | VADIM | GOSHKO | 11730 | $48.42 |
| 3973 | 8/22/2020 | W.P. | VADIM | GOSHKO | 11732 | $27.69 |
| 3974 | 8/22/2020 | A.N. | VADIM | GOSHKO | 11721 | $28.40 |
| 3975 | 8/22/2020 | A.N. | VADIM | GOSHKO | 11055 | $52.24 |
| 3976 | 8/22/2020 | M.L. | VADIM | GOSHKO | 99347 | $44.57 |
| 3977 | 8/22/2020 | M.L. | VADIM | GOSHKO | 11721 | $37.85 |
| 3978 | 8/22/2020 | J.K. | VADIM | GOSHKO | 99347 | $44.57 |
| 3979 | 8/22/2020 | J.K. | VADIM | GOSHKO | 11721 | $37.85 |
| 3980 | 8/22/2020 | J.K. | VADIM | GOSHKO | 11056 | $61.71 |
| 3981 | 8/22/2020 | D.H. | VADIM | GOSHKO | 99342 | $63.95 |
| 3982 | 8/22/2020 | D.H. | VADIM | GOSHKO | 11721 | $37.85 |
| 3983 | 8/22/2020 | M.F. | VADIM | GOSHKO | 99213 | $63.35 |
| 3984 | 8/22/2020 | M.F. | VADIM | GOSHKO | 29540 | $23.67 |
| 3985 | 8/22/2020 | L.S. | VADIM | GOSHKO | 99214 | $93.86 |
| 3986 | 8/22/2020 | L.S. | VADIM | GOSHKO | 20605 | $23.49 |
| 3987 | 8/22/2020 | L.S. | VADIM | GOSHKO | 20550 | $24.52 |
| 3988 | 8/22/2020 | L.S. | VADIM | GOSHKO | 11730 | $92.63 |
| 3989 | 8/22/2020 | L.S. | VADIM | GOSHKO | 11732 | $27.69 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 3990 | 8/22/2020 | H.K. | VADIM | GOSHKO | 99347 | $44.57 |
| 3991 | 8/22/2020 | H.K. | VADIM | GOSHKO | 11721 | $37.85 |
| 3992 | 8/22/2020 | H.K. | VADIM | GOSHKO | 11055 | $52.24 |
| 3993 | 8/22/2020 | R.L. | VADIM | GOSHKO | 11721 | $39.82 |
| 3994 | 8/22/2020 | R.L. | VADIM | GOSHKO | 11730 | $92.63 |
| 3995 | 8/22/2020 | R.L. | VADIM | GOSHKO | 11732 | $27.69 |
| 3996 | 8/22/2020 | M.M. | VADIM | GOSHKO | 99203 | $94.17 |
| 3997 | 8/22/2020 | M.M. | VADIM | GOSHKO | 73620 | $23.26 |
| 3998 | 8/22/2020 | M.M. | VADIM | GOSHKO | 20550 | $47.97 |
| 3999 | 8/22/2020 | M.M. | VADIM | GOSHKO | 29540 | $12.52 |
| 4000 | 8/22/2020 | D.S. | VADIM | GOSHKO | 99342 | $60.46 |
| 4001 | 8/22/2020 | D.S. | VADIM | GOSHKO | 11721 | $34.51 |
| 4002 | 8/22/2020 | Z.M. | VADIM | GOSHKO | 99203 | $94.17 |
| 4003 | 8/22/2020 | Z.M. | VADIM | GOSHKO | 11721 | $39.82 |
| 4004 | 8/22/2020 | Z.M. | VADIM | GOSHKO | 64632 | $74.60 |
| 4005 | 8/22/2020 | R.L. | VADIM | GOSHKO | 99347 | $44.57 |
| 4006 | 8/22/2020 | R.L. | VADIM | GOSHKO | 11721 | $37.85 |
| 4007 | 8/23/2020 | Y.F. | VADIM | GOSHKO | 11730 | $92.63 |
| 4008 | 8/23/2020 | Y.F. | VADIM | GOSHKO | 97597 | $71.72 |
| 4009 | 8/24/2020 | J.M. | VADIM | GOSHKO | 99347 | $44.85 |
| 4010 | 8/24/2020 | J.M. | VADIM | GOSHKO | 11721 | $38.02 |
| 4011 | 8/24/2020 | J.M. | VADIM | GOSHKO | 11056 | $61.45 |
| 4012 | 8/24/2020 | J.M. | VADIM | GOSHKO | 99348 | $69.32 |
| 4013 | 8/24/2020 | J.M. | VADIM | GOSHKO | 11721 | $38.02 |
| 4014 | 8/24/2020 | J.M. | VADIM | GOSHKO | 97597 | $79.95 |
| 4015 | 8/24/2020 | D.C. | VADIM | GOSHKO | 99347 | $44.85 |
| 4016 | 8/24/2020 | D.C. | VADIM | GOSHKO | 11721 | $38.02 |
| 4017 | 8/24/2020 | S.S. | VADIM | GOSHKO | 99347 | $44.85 |
| 4018 | 8/24/2020 | S.S. | VADIM | GOSHKO | 11721 | $38.02 |
| 4019 | 8/24/2020 | S.S. | VADIM | GOSHKO | 11056 | $61.45 |
| 4020 | 8/24/2020 | N.S. | VADIM | GOSHKO | 99347 | $44.57 |
| 4021 | 8/24/2020 | N.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 4022 | 8/24/2020 | N.S. | VADIM | GOSHKO | 11056 | $61.71 |
| 4023 | 8/24/2020 | B.M. | VADIM | GOSHKO | 99343 | $105.87 |
| 4024 | 8/24/2020 | B.M. | VADIM | GOSHKO | 29540 | $11.90 |
| 4025 | 8/24/2020 | B.M. | VADIM | GOSHKO | 11721 | $38.02 |
| 4026 | 8/24/2020 | B.M. | VADIM | GOSHKO | 11056 | $61.45 |
| 4027 | 8/24/2020 | M.N. | VADIM | GOSHKO | 99342 | $63.95 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 4028 | 8/24/2020 | M.N. | VADIM | GOSHKO | 11721 | $37.85 |
| 4029 | 8/24/2020 | C.S. | VADIM | GOSHKO | 99347 | $44.85 |
| 4030 | 8/24/2020 | C.S. | VADIM | GOSHKO | 11721 | $38.02 |
| 4031 | 8/24/2020 | N.C. | VADIM | GOSHKO | 99347 | $44.85 |
| 4032 | 8/24/2020 | N.C. | VADIM | GOSHKO | 11721 | $38.02 |
| 4033 | 8/24/2020 | J.P. | VADIM | GOSHKO | 99347 | $44.85 |
| 4034 | 8/24/2020 | J.P. | VADIM | GOSHKO | 11721 | $38.02 |
| 4035 | 8/24/2020 | N.C. | VADIM | GOSHKO | 11721 | $38.02 |
| 4036 | 8/24/2020 | N.C. | VADIM | GOSHKO | 11056 | $61.45 |
| 4037 | 8/24/2020 | G.K. | VADIM | GOSHKO | 99347 | $44.85 |
| 4038 | 8/24/2020 | G.K. | VADIM | GOSHKO | 11721 | $38.02 |
| 4039 | 8/25/2020 | B.K. | VADIM | GOSHKO | 99348 | $72.97 |
| 4040 | 8/25/2020 | L.J. | VADIM | GOSHKO | 99348 | $72.97 |
| 4041 | 8/25/2020 | L.J. | VADIM | GOSHKO | 97597 | $84.17 |
| 4042 | 8/25/2020 | G.K. | VADIM | GOSHKO | 99348 | $72.97 |
| 4043 | 8/25/2020 | G.K. | VADIM | GOSHKO | 29550 | $8.35 |
| 4044 | 8/25/2020 | G.K. | VADIM | GOSHKO | 11721 | $40.01 |
| 4045 | 8/25/2020 | G.K. | VADIM | GOSHKO | 11055 | $54.58 |
| 4046 | 8/25/2020 | J.K. | VADIM | GOSHKO | 99347 | $44.85 |
| 4047 | 8/25/2020 | J.K. | VADIM | GOSHKO | 11721 | $38.02 |
| 4048 | 8/25/2020 | J.K. | VADIM | GOSHKO | 11056 | $61.45 |
| 4049 | 8/25/2020 | N.Z. | VADIM | GOSHKO | 99348 | $72.97 |
| 4050 | 8/25/2020 | N.Z. | VADIM | GOSHKO | 11042 | $110.70 |
| 4051 | 8/25/2020 | I.Z. | VADIM | GOSHKO | 99348 | $72.97 |
| 4052 | 8/25/2020 | I.Z. | VADIM | GOSHKO | 11056 | $64.68 |
| 4053 | 8/25/2020 | L.B. | VADIM | GOSHKO | 99347 | $44.85 |
| 4054 | 8/25/2020 | L.B. | VADIM | GOSHKO | 11721 | $38.02 |
| 4055 | 8/25/2020 | A.H. | VADIM | GOSHKO | 99347 | $47.21 |
| 4056 | 8/25/2020 | A.H. | VADIM | GOSHKO | 11721 | $40.01 |
| 4057 | 8/25/2020 | C.H. | VADIM | GOSHKO | 99348 | $72.97 |
| 4058 | 8/25/2020 | A.R. | VADIM | GOSHKO | 99348 | $72.97 |
| 4059 | 8/25/2020 | A.R. | VADIM | GOSHKO | 11721 | $40.01 |
| 4060 | 8/25/2020 | B.S. | VADIM | GOSHKO | 99342 | $67.88 |
| 4061 | 8/25/2020 | B.S. | VADIM | GOSHKO | 11721 | $40.01 |
| 4062 | 8/25/2020 | R.M. | VADIM | GOSHKO | 99347 | $47.21 |
| 4063 | 8/25/2020 | R.M. | VADIM | GOSHKO | 11721 | $40.01 |
| 4064 | 8/25/2020 | J.H. | VADIM | GOSHKO | 99348 | $72.97 |
| 4065 | 8/25/2020 | J.H. | VADIM | GOSHKO | 11721 | $40.01 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 4066 | 8/25/2020 | J.H. | VADIM | GOSHKO | 11056 | $64.68 |
| 4067 | 8/25/2020 | E.K. | VADIM | GOSHKO | 99347 | $47.21 |
| 4068 | 8/25/2020 | E.K. | VADIM | GOSHKO | 11721 | $40.01 |
| 4069 | 8/25/2020 | E.K. | VADIM | GOSHKO | 11055 | $54.58 |
| 4070 | 8/25/2020 | S.J. | VADIM | GOSHKO | 99348 | $72.97 |
| 4071 | 8/25/2020 | S.J. | VADIM | GOSHKO | 11730 | $96.83 |
| 4072 | 8/25/2020 | S.J. | VADIM | GOSHKO | 11721 | $40.01 |
| 4073 | 8/25/2020 | S.J. | VADIM | GOSHKO | 29540 | $12.52 |
| 4074 | 8/25/2020 | D.H. | VADIM | GOSHKO | 11721 | $35.26 |
| 4075 | 8/25/2020 | D.V. | VADIM | GOSHKO | 99214 | $93.86 |
| 4076 | 8/25/2020 | D.V. | VADIM | GOSHKO | 73630 | $25.96 |
| 4077 | 8/25/2020 | D.V. | VADIM | GOSHKO | 64632 | $74.60 |
| 4078 | 8/25/2020 | D.V. | VADIM | GOSHKO | 20550 | $24.52 |
| 4079 | 8/25/2020 | B.W. | VADIM | GOSHKO | 99348 | $72.97 |
| 4080 | 8/25/2020 | B.W. | VADIM | GOSHKO | 11721 | $40.01 |
| 4081 | 8/25/2020 | Z.V. | VADIM | GOSHKO | 99348 | $50.83 |
| 4082 | 8/25/2020 | Z.V. | VADIM | GOSHKO | 11721 | $40.01 |
| 4083 | 8/25/2020 | I.I.K. | VADIM | GOSHKO | 99347 | $44.57 |
| 4084 | 8/25/2020 | I.I.K. | VADIM | GOSHKO | 11721 | $37.85 |
| 4085 | 8/25/2020 | Z.G. | VADIM | GOSHKO | 99348 | $72.97 |
| 4086 | 8/25/2020 | Z.G. | VADIM | GOSHKO | 11721 | $40.01 |
| 4087 | 8/25/2020 | Z.G. | VADIM | GOSHKO | 11056 | $64.68 |
| 4088 | 8/25/2020 | M.Y. | VADIM | GOSHKO | 99348 | $72.97 |
| 4089 | 8/25/2020 | M.Y. | VADIM | GOSHKO | 11721 | $40.01 |
| 4090 | 8/25/2020 | T.D. | VADIM | GOSHKO | 99348 | $72.97 |
| 4091 | 8/25/2020 | T.D. | VADIM | GOSHKO | 29550 | $8.35 |
| 4092 | 8/25/2020 | T.D. | VADIM | GOSHKO | 11721 | $40.01 |
| 4093 | 8/25/2020 | T.D. | VADIM | GOSHKO | 11056 | $64.68 |
| 4094 | 8/25/2020 | M.M. | VADIM | GOSHKO | 99348 | $72.97 |
| 4095 | 8/25/2020 | M.M. | VADIM | GOSHKO | 11721 | $40.01 |
| 4096 | 8/25/2020 | M.A. | VADIM | GOSHKO | 99348 | $72.97 |
| 4097 | 8/25/2020 | M.A. | VADIM | GOSHKO | 11721 | $40.01 |
| 4098 | 8/25/2020 | M.A. | VADIM | GOSHKO | 11056 | $64.68 |
| 4099 | 8/25/2020 | V.A. | VADIM | GOSHKO | 99347 | $47.21 |
| 4100 | 8/25/2020 | V.A. | VADIM | GOSHKO | 11721 | $40.01 |
| 4101 | 8/26/2020 | L.D. | VADIM | GOSHKO | 99348 | $72.97 |
| 4102 | 8/26/2020 | L.D. | VADIM | GOSHKO | 11730 | $96.83 |
| 4103 | 8/26/2020 | L.D. | VADIM | GOSHKO | 11721 | $40.01 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 4104 | 8/26/2020 | J.M. | VADIM | GOSHKO | 99348 | $72.97 |
| 4105 | 8/26/2020 | J.M. | VADIM | GOSHKO | 11721 | $40.01 |
| 4106 | 8/26/2020 | J.M. | VADIM | GOSHKO | 11056 | $64.68 |
| 4107 | 8/26/2020 | A.D. | VADIM | GOSHKO | 99348 | $72.97 |
| 4108 | 8/26/2020 | G.R. | VADIM | GOSHKO | 11730 | $92.63 |
| 4109 | 8/26/2020 | G.R. | VADIM | GOSHKO | 11732 | $27.69 |
| 4110 | 8/26/2020 | G.R. | VADIM | GOSHKO | 11721 | $39.82 |
| 4111 | 8/26/2020 | G.R. | VADIM | GOSHKO | 11056 | $32.34 |
| 4112 | 8/26/2020 | S.S. | VADIM | GOSHKO | 99203 | $94.17 |
| 4113 | 8/26/2020 | S.S. | VADIM | GOSHKO | 73630 | $28.33 |
| 4114 | 8/26/2020 | S.S. | VADIM | GOSHKO | 20550 | $49.05 |
| 4115 | 8/26/2020 | Z.K. | VADIM | GOSHKO | 99348 | $72.97 |
| 4116 | 8/26/2020 | Z.K. | VADIM | GOSHKO | 11721 | $40.01 |
| 4117 | 8/26/2020 | G.K. | VADIM | GOSHKO | 11730 | $92.63 |
| 4118 | 8/26/2020 | G.K. | VADIM | GOSHKO | 20550 | $24.52 |
| 4119 | 8/26/2020 | S.J. | VADIM | GOSHKO | 99347 | $47.21 |
| 4120 | 8/26/2020 | S.J. | VADIM | GOSHKO | 11721 | $40.01 |
| 4121 | 8/26/2020 | S.J. | VADIM | GOSHKO | 11730 | $96.83 |
| 4122 | 8/26/2020 | T.C. | VADIM | GOSHKO | 99348 | $72.97 |
| 4123 | 8/26/2020 | T.C. | VADIM | GOSHKO | 97597 | $84.17 |
| 4124 | 8/26/2020 | J.P. | VADIM | GOSHKO | 99348 | $72.97 |
| 4125 | 8/26/2020 | J.P. | VADIM | GOSHKO | 11721 | $40.01 |
| 4126 | 8/26/2020 | J.P. | VADIM | GOSHKO | 11055 | $54.58 |
| 4127 | 8/26/2020 | J.C. | VADIM | GOSHKO | 99348 | $72.97 |
| 4128 | 8/26/2020 | J.C. | VADIM | GOSHKO | 11043 | $210.12 |
| 4129 | 8/26/2020 | I.P. | VADIM | GOSHKO | 20550 | $47.97 |
| 4130 | 8/26/2020 | I.P. | VADIM | GOSHKO | 99214 | $93.86 |
| 4131 | 8/26/2020 | I.P. | VADIM | GOSHKO | 73600 | $25.77 |
| 4132 | 8/26/2020 | I.P. | VADIM | GOSHKO | 73630 | $25.96 |
| 4133 | 8/26/2020 | I.P. | VADIM | GOSHKO | 29540 | $12.52 |
| 4134 | 8/26/2020 | I.P. | VADIM | GOSHKO | 97597 | $71.72 |
| 4135 | 8/26/2020 | T.K. | VADIM | GOSHKO | 99347 | $47.21 |
| 4136 | 8/26/2020 | T.K. | VADIM | GOSHKO | 11721 | $40.01 |
| 4137 | 8/26/2020 | T.K. | VADIM | GOSHKO | 11056 | $64.68 |
| 4138 | 8/26/2020 | B.D. | VADIM | GOSHKO | 99348 | $72.97 |
| 4139 | 8/26/2020 | B.D. | VADIM | GOSHKO | 11043 | $210.12 |
| 4140 | 8/26/2020 | B.D. | VADIM | GOSHKO | 11721 | $40.01 |
| 4141 | 8/26/2020 | W.H.J. | VADIM | GOSHKO | 99342 | $67.88 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 4142 | 8/26/2020 | W.H.J. | VADIM | GOSHKO | 11721 | $40.01 |
| 4143 | 8/26/2020 | W.H.J. | VADIM | GOSHKO | 11056 | $64.68 |
| 4144 | 8/26/2020 | W.D. | VADIM | GOSHKO | 99348 | $72.97 |
| 4145 | 8/26/2020 | W.D. | VADIM | GOSHKO | 11721 | $40.01 |
| 4146 | 8/26/2020 | W.D. | VADIM | GOSHKO | 11056 | $64.68 |
| 4147 | 8/26/2020 | I.K. | VADIM | GOSHKO | 11721 | $39.82 |
| 4148 | 8/26/2020 | I.K. | VADIM | GOSHKO | 11055 | $42.17 |
| 4149 | 8/26/2020 | R.P. | VADIM | GOSHKO | 99214 | $93.86 |
| 4150 | 8/26/2020 | R.P. | VADIM | GOSHKO | 11042 | $103.70 |
| 4151 | 8/26/2020 | R.P. | VADIM | GOSHKO | 29580 | $28.13 |
| 4152 | 8/26/2020 | J.B.J. | VADIM | GOSHKO | 10060 | $103.10 |
| 4153 | 8/26/2020 | J.B.J. | VADIM | GOSHKO | 99213 | $63.35 |
| 4154 | 8/26/2020 | J.B.J. | VADIM | GOSHKO | 11721 | $39.82 |
| 4155 | 8/26/2020 | J.B.J. | VADIM | GOSHKO | 11056 | $32.34 |
| 4156 | 8/26/2020 | G.B. | VADIM | GOSHKO | 64632 | $74.60 |
| 4157 | 8/26/2020 | G.B. | VADIM | GOSHKO | 20605 | $23.49 |
| 4158 | 8/27/2020 | I.L. | VADIM | GOSHKO | 99347 | $44.57 |
| 4159 | 8/27/2020 | I.L. | VADIM | GOSHKO | 11721 | $37.85 |
| 4160 | 8/27/2020 | R.F. | VADIM | GOSHKO | 99347 | $47.21 |
| 4161 | 8/27/2020 | R.F. | VADIM | GOSHKO | 11721 | $40.01 |
| 4162 | 8/27/2020 | J.B. | VADIM | GOSHKO | 11721 | $35.07 |
| 4163 | 8/27/2020 | T.S. | VADIM | GOSHKO | 99203 | $82.58 |
| 4164 | 8/27/2020 | V.B. | VADIM | GOSHKO | 99213 | $57.61 |
| 4165 | 8/27/2020 | L.K. | VADIM | GOSHKO | 99347 | $44.57 |
| 4166 | 8/27/2020 | L.K. | VADIM | GOSHKO | 11721 | $37.85 |
| 4167 | 8/27/2020 | L.P. | VADIM | GOSHKO | 99347 | $44.57 |
| 4168 | 8/27/2020 | L.P. | VADIM | GOSHKO | 11721 | $37.85 |
| 4169 | 8/27/2020 | S.G. | VADIM | GOSHKO | 99347 | $44.85 |
| 4170 | 8/27/2020 | S.G. | VADIM | GOSHKO | 11721 | $38.02 |
| 4171 | 8/27/2020 | S.G. | VADIM | GOSHKO | 11056 | $61.45 |
| 4172 | 8/27/2020 | A.S. | VADIM | GOSHKO | 99347 | $44.85 |
| 4173 | 8/27/2020 | A.S. | VADIM | GOSHKO | 11721 | $38.02 |
| 4174 | 8/27/2020 | A.S. | VADIM | GOSHKO | 11056 | $61.45 |
| 4175 | 8/27/2020 | T.C. | VADIM | GOSHKO | 99348 | $72.97 |
| 4176 | 8/27/2020 | A.C. | VADIM | GOSHKO | 99343 | $111.45 |
| 4177 | 8/27/2020 | A.C. | VADIM | GOSHKO | 11721 | $40.01 |
| 4178 | 8/27/2020 | H.W. | VADIM | GOSHKO | 99348 | $69.32 |
| 4179 | 8/27/2020 | H.W. | VADIM | GOSHKO | 97597 | $79.95 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 4180 | 8/27/2020 | E.O. | VADIM | GOSHKO | 99348 | $68.73 |
| 4181 | 8/27/2020 | E.O. | VADIM | GOSHKO | 29550 | $15.80 |
| 4182 | 8/27/2020 | M.L. | VADIM | GOSHKO | 99203 | $94.17 |
| 4183 | 8/27/2020 | M.L. | VADIM | GOSHKO | 11730 | $96.83 |
| 4184 | 8/27/2020 | M.L. | VADIM | GOSHKO | 11721 | $40.01 |
| 4185 | 8/27/2020 | N.K. | VADIM | GOSHKO | 99348 | $69.32 |
| 4186 | 8/27/2020 | N.K. | VADIM | GOSHKO | 20605 | $44.63 |
| 4187 | 8/27/2020 | S.I. | VADIM | GOSHKO | 99347 | $44.57 |
| 4188 | 8/27/2020 | S.I. | VADIM | GOSHKO | 11721 | $37.85 |
| 4189 | 8/27/2020 | N.F. | VADIM | GOSHKO | 99342 | $63.95 |
| 4190 | 8/27/2020 | N.F. | VADIM | GOSHKO | 11721 | $37.85 |
| 4191 | 8/27/2020 | V.H. | VADIM | GOSHKO | 99348 | $72.97 |
| 4192 | 8/27/2020 | V.H. | VADIM | GOSHKO | 11042 | $110.70 |
| 4193 | 8/27/2020 | V.H. | VADIM | GOSHKO | 11721 | $40.01 |
| 4194 | 8/27/2020 | M.S. | VADIM | GOSHKO | 99348 | $72.97 |
| 4195 | 8/27/2020 | M.S. | VADIM | GOSHKO | 11721 | $40.01 |
| 4196 | 8/27/2020 | M.S. | VADIM | GOSHKO | 11056 | $64.68 |
| 4197 | 8/27/2020 | R.M. | VADIM | GOSHKO | 99347 | $47.21 |
| 4198 | 8/27/2020 | R.M. | VADIM | GOSHKO | 11721 | $40.01 |
| 4199 | 8/27/2020 | J.M. | VADIM | GOSHKO | 99348 | $72.97 |
| 4200 | 8/27/2020 | J.M. | VADIM | GOSHKO | 11721 | $40.01 |
| 4201 | 8/27/2020 | M.Z. | VADIM | GOSHKO | 99347 | $44.85 |
| 4202 | 8/27/2020 | M.Z. | VADIM | GOSHKO | 11721 | $38.02 |
| 4203 | 8/27/2020 | M.Z. | VADIM | GOSHKO | 11056 | $61.45 |
| 4204 | 8/28/2020 | E.R. | VADIM | GOSHKO | 99348 | $68.73 |
| 4205 | 8/28/2020 | E.R. | VADIM | GOSHKO | 29550 | $15.80 |
| 4206 | 8/28/2020 | E.C. | VADIM | GOSHKO | 99347 | $44.57 |
| 4207 | 8/28/2020 | E.C. | VADIM | GOSHKO | 11730 | $92.06 |
| 4208 | 8/28/2020 | J.D. | VADIM | GOSHKO | 99342 | $63.95 |
| 4209 | 8/28/2020 | J.D. | VADIM | GOSHKO | 11721 | $37.85 |
| 4210 | 8/28/2020 | I.Z. | VADIM | GOSHKO | 99348 | $72.34 |
| 4211 | 8/28/2020 | I.Z. | VADIM | GOSHKO | 11721 | $39.84 |
| 4212 | 8/28/2020 | I.Z. | VADIM | GOSHKO | 11056 | $64.95 |
| 4213 | 8/28/2020 | S.A. | VADIM | GOSHKO | 99214 | $93.86 |
| 4214 | 8/28/2020 | S.A. | VADIM | GOSHKO | 20551 | $25.13 |
| 4215 | 8/28/2020 | S.A. | VADIM | GOSHKO | 17110 | $97.80 |
| 4216 | 8/28/2020 | R.R. | VADIM | GOSHKO | 10060 | $101.48 |
| 4217 | 8/28/2020 | R.R. | VADIM | GOSHKO | 99348 | $69.32 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 4218 | 8/28/2020 | R.R. | VADIM | GOSHKO | 11721 | $38.02 |
| 4219 | 8/28/2020 | R.R. | VADIM | GOSHKO | 29550 | $7.94 |
| 4220 | 8/28/2020 | T.P. | VADIM | GOSHKO | 99347 | $47.21 |
| 4221 | 8/28/2020 | T.P. | VADIM | GOSHKO | 11721 | $40.01 |
| 4222 | 8/28/2020 | L.K. | VADIM | GOSHKO | 99348 | $72.34 |
| 4223 | 8/28/2020 | L.K. | VADIM | GOSHKO | 11721 | $39.84 |
| 4224 | 8/28/2020 | L.K. | VADIM | GOSHKO | 29540 | $24.92 |
| 4225 | 8/28/2020 | E.E. | VADIM | GOSHKO | 99342 | $63.95 |
| 4226 | 8/28/2020 | T.K. | VADIM | GOSHKO | 99347 | $44.85 |
| 4227 | 8/28/2020 | T.K. | VADIM | GOSHKO | 11721 | $38.02 |
| 4228 | 8/28/2020 | C.S. | VADIM | GOSHKO | 99342 | $63.95 |
| 4229 | 8/28/2020 | C.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 4230 | 8/28/2020 | R.M. | VADIM | GOSHKO | 99347 | $44.57 |
| 4231 | 8/28/2020 | A.C. | VADIM | GOSHKO | 99347 | $44.57 |
| 4232 | 8/28/2020 | A.C. | VADIM | GOSHKO | 11721 | $37.85 |
| 4233 | 8/28/2020 | G.L. | VADIM | GOSHKO | 99347 | $44.57 |
| 4234 | 8/28/2020 | G.L. | VADIM | GOSHKO | 11721 | $37.85 |
| 4235 | 8/28/2020 | G.L. | VADIM | GOSHKO | 11056 | $61.71 |
| 4236 | 8/28/2020 | R.S. | VADIM | GOSHKO | 99342 | $63.95 |
| 4237 | 8/28/2020 | R.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 4238 | 8/28/2020 | M.J. | VADIM | GOSHKO | 99347 | $44.85 |
| 4239 | 8/28/2020 | M.J. | VADIM | GOSHKO | 11721 | $38.02 |
| 4240 | 8/28/2020 | M.P. | VADIM | GOSHKO | 99342 | $63.95 |
| 4241 | 8/28/2020 | M.P. | VADIM | GOSHKO | 11721 | $37.85 |
| 4242 | 8/28/2020 | M.K. | VADIM | GOSHKO | 99348 | $72.34 |
| 4243 | 8/28/2020 | M.K. | VADIM | GOSHKO | 11721 | $39.84 |
| 4244 | 8/28/2020 | M.K. | VADIM | GOSHKO | 11056 | $64.95 |
| 4245 | 8/28/2020 | N.K. | VADIM | GOSHKO | 99348 | $72.34 |
| 4246 | 8/28/2020 | N.K. | VADIM | GOSHKO | 11721 | $39.84 |
| 4247 | 8/28/2020 | N.K. | VADIM | GOSHKO | 11056 | $64.95 |
| 4248 | 8/28/2020 | S.Z. | VADIM | GOSHKO | 99347 | $44.85 |
| 4249 | 8/28/2020 | S.Z. | VADIM | GOSHKO | 11721 | $38.02 |
| 4250 | 8/28/2020 | W.B. | VADIM | GOSHKO | 11721 | $39.82 |
| 4251 | 8/28/2020 | W.B. | VADIM | GOSHKO | 11056 | $50.85 |
| 4252 | 8/28/2020 | I.O. | VADIM | GOSHKO | 99348 | $72.34 |
| 4253 | 8/28/2020 | I.O. | VADIM | GOSHKO | 11721 | $39.84 |
| 4254 | 8/28/2020 | I.O. | VADIM | GOSHKO | 11056 | $64.95 |
| 4255 | 8/28/2020 | W.L. | VADIM | GOSHKO | 99342 | $63.95 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 4256 | 8/28/2020 | W.L. | VADIM | GOSHKO | 11721 | $37.85 |
| 4257 | 8/28/2020 | M.B. | VADIM | GOSHKO | 99342 | $45.72 |
| 4258 | 8/28/2020 | M.B. | VADIM | GOSHKO | 11721 | $37.85 |
| 4259 | 8/28/2020 | S.S. | VADIM | GOSHKO | 99213 | $63.35 |
| 4260 | 8/28/2020 | S.S. | VADIM | GOSHKO | 97597 | $84.17 |
| 4261 | 8/28/2020 | P.S. | VADIM | GOSHKO | 99347 | $44.57 |
| 4262 | 8/28/2020 | P.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 4263 | 8/28/2020 | E.S. | VADIM | GOSHKO | 99213 | $63.35 |
| 4264 | 8/28/2020 | F.B. | VADIM | GOSHKO | 99342 | $63.95 |
| 4265 | 8/28/2020 | F.B. | VADIM | GOSHKO | 11721 | $37.85 |
| 4266 | 8/28/2020 | F.B. | VADIM | GOSHKO | 11056 | $61.71 |
| 4267 | 8/28/2020 | R.L. | VADIM | GOSHKO | 99347 | $44.57 |
| 4268 | 8/28/2020 | R.L. | VADIM | GOSHKO | 11721 | $37.85 |
| 4269 | 8/28/2020 | R.L. | VADIM | GOSHKO | 11055 | $52.24 |
| 4270 | 8/28/2020 | I.B. | VADIM | GOSHKO | 99347 | $46.91 |
| 4271 | 8/28/2020 | I.B. | VADIM | GOSHKO | 11721 | $39.84 |
| 4272 | 8/28/2020 | N.D. | VADIM | GOSHKO | 99342 | $63.95 |
| 4273 | 8/28/2020 | N.D. | VADIM | GOSHKO | 11721 | $37.85 |
| 4274 | 8/28/2020 | J.J. | VADIM | GOSHKO | 99342 | $63.95 |
| 4275 | 8/28/2020 | J.J. | VADIM | GOSHKO | 11721 | $37.85 |
| 4276 | 8/28/2020 | B.E. | VADIM | GOSHKO | 99342 | $63.95 |
| 4277 | 8/28/2020 | B.E. | VADIM | GOSHKO | 11721 | $37.85 |
| 4278 | 8/28/2020 | J.P. | VADIM | GOSHKO | 99348 | $68.73 |
| 4279 | 8/28/2020 | J.P. | VADIM | GOSHKO | 29550 | $15.80 |
| 4280 | 8/28/2020 | J.J. | VADIM | GOSHKO | 99342 | $63.95 |
| 4281 | 8/28/2020 | J.J. | VADIM | GOSHKO | 11721 | $37.85 |
| 4282 | 8/28/2020 | I.L. | VADIM | GOSHKO | 99347 | $46.91 |
| 4283 | 8/28/2020 | I.L. | VADIM | GOSHKO | 11721 | $39.84 |
| 4284 | 8/28/2020 | B.N. | VADIM | GOSHKO | 99347 | $44.57 |
| 4285 | 8/28/2020 | B.N. | VADIM | GOSHKO | 11721 | $37.85 |
| 4286 | 8/28/2020 | J.B. | VADIM | GOSHKO | 99347 | $44.57 |
| 4287 | 8/28/2020 | J.B. | VADIM | GOSHKO | 11721 | $37.85 |
| 4288 | 8/28/2020 | C.H. | VADIM | GOSHKO | 99347 | $44.57 |
| 4289 | 8/28/2020 | C.H. | VADIM | GOSHKO | 11721 | $37.85 |
| 4290 | 8/29/2020 | R.S. | VADIM | GOSHKO | 99214 | $93.86 |
| 4291 | 8/29/2020 | R.S. | VADIM | GOSHKO | 73620 | $23.26 |
| 4292 | 8/29/2020 | R.S. | VADIM | GOSHKO | 73600 | $25.77 |
| 4293 | 8/29/2020 | R.S. | VADIM | GOSHKO | 20605 | $23.49 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 4294 | 8/29/2020 | R.S. | VADIM | GOSHKO | 20550 | $47.97 |
| 4295 | 8/29/2020 | R.S. | VADIM | GOSHKO | 11720 | $28.76 |
| 4296 | 8/29/2020 | T.S. | VADIM | GOSHKO | 99342 | $64.50 |
| 4297 | 8/29/2020 | T.S. | VADIM | GOSHKO | 11730 | $91.99 |
| 4298 | 8/29/2020 | T.S. | VADIM | GOSHKO | 11721 | $38.02 |
| 4299 | 8/29/2020 | W.K. | VADIM | GOSHKO | 64632 | $74.60 |
| 4300 | 8/29/2020 | W.K. | VADIM | GOSHKO | 29580 | $28.13 |
| 4301 | 8/29/2020 | M.W. | VADIM | GOSHKO | 99347 | $44.85 |
| 4302 | 8/29/2020 | M.W. | VADIM | GOSHKO | 11721 | $38.02 |
| 4303 | 8/29/2020 | M.H. | VADIM | GOSHKO | 99348 | $69.32 |
| 4304 | 8/29/2020 | M.H. | VADIM | GOSHKO | 11730 | $91.99 |
| 4305 | 8/29/2020 | R.O.J. | VADIM | GOSHKO | 99348 | $68.73 |
| 4306 | 8/29/2020 | R.O.J. | VADIM | GOSHKO | 11721 | $37.85 |
| 4307 | 8/29/2020 | R.O.J. | VADIM | GOSHKO | 11055 | $52.24 |
| 4308 | 8/29/2020 | J.K. | VADIM | GOSHKO | 99342 | $63.95 |
| 4309 | 8/29/2020 | J.K. | VADIM | GOSHKO | 11721 | $37.85 |
| 4310 | 8/29/2020 | J.K. | VADIM | GOSHKO | 11055 | $52.24 |
| 4311 | 8/29/2020 | A.W. | VADIM | GOSHKO | 11721 | $39.82 |
| 4312 | 8/29/2020 | A.W. | VADIM | GOSHKO | 11055 | $42.17 |
| 4313 | 8/29/2020 | M.A. | VADIM | GOSHKO | 99342 | $63.95 |
| 4314 | 8/29/2020 | M.A. | VADIM | GOSHKO | 11721 | $37.85 |
| 4315 | 8/29/2020 | M.A. | VADIM | GOSHKO | 11056 | $61.71 |
| 4316 | 8/29/2020 | F.L. | VADIM | GOSHKO | 99347 | $44.85 |
| 4317 | 8/29/2020 | F.L. | VADIM | GOSHKO | 11721 | $38.02 |
| 4318 | 8/29/2020 | M.C. | VADIM | GOSHKO | 99213 | $63.35 |
| 4319 | 8/29/2020 | M.C. | VADIM | GOSHKO | 64632 | $77.21 |
| 4320 | 8/29/2020 | M.C. | VADIM | GOSHKO | 20550 | $24.52 |
| 4321 | 8/29/2020 | C.G. | VADIM | GOSHKO | 11721 | $39.82 |
| 4322 | 8/29/2020 | C.G. | VADIM | GOSHKO | 11730 | $92.63 |
| 4323 | 8/29/2020 | D.B. | VADIM | GOSHKO | 99213 | $63.35 |
| 4324 | 8/29/2020 | D.B. | VADIM | GOSHKO | 20605 | $45.01 |
| 4325 | 8/29/2020 | M.B. | VADIM | GOSHKO | 99214 | $93.86 |
| 4326 | 8/29/2020 | M.B. | VADIM | GOSHKO | 73630 | $25.96 |
| 4327 | 8/29/2020 | M.B. | VADIM | GOSHKO | 20605 | $23.49 |
| 4328 | 8/29/2020 | M.B. | VADIM | GOSHKO | 64632 | $74.60 |
| 4329 | 8/29/2020 | D.D. | VADIM | GOSHKO | 11730 | $92.63 |
| 4330 | 8/29/2020 | D.D. | VADIM | GOSHKO | 11721 | $39.82 |
| 4331 | 8/29/2020 | Z.P. | VADIM | GOSHKO | 99213 | $63.35 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 4332 | 8/29/2020 | Z.P. | VADIM | GOSHKO | 29580 | $54.56 |
| 4333 | 8/29/2020 | Z.P. | VADIM | GOSHKO | 97597 | $71.72 |
| 4334 | 8/29/2020 | Z.P. | VADIM | GOSHKO | 20605 | $23.49 |
| 4335 | 8/29/2020 | J.L. | VADIM | GOSHKO | 99213 | $63.35 |
| 4336 | 8/29/2020 | J.K. | VADIM | GOSHKO | 99348 | $69.32 |
| 4337 | 8/29/2020 | J.K. | VADIM | GOSHKO | 11721 | $38.02 |
| 4338 | 8/31/2020 | P.B. | VADIM | GOSHKO | 99347 | $44.85 |
| 4339 | 8/31/2020 | P.B. | VADIM | GOSHKO | 11721 | $38.02 |
| 4340 | 8/31/2020 | J.S. | VADIM | GOSHKO | 99342 | $63.95 |
| 4341 | 8/31/2020 | J.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 4342 | 8/31/2020 | C.F. | VADIM | GOSHKO | 99347 | $44.85 |
| 4343 | 8/31/2020 | C.F. | VADIM | GOSHKO | 11721 | $38.02 |
| 4344 | 8/31/2020 | C.F. | VADIM | GOSHKO | 11056 | $61.45 |
| 4345 | 8/31/2020 | D.B. | VADIM | GOSHKO | 99347 | $44.57 |
| 4346 | 8/31/2020 | D.B. | VADIM | GOSHKO | 11721 | $37.85 |
| 4347 | 8/31/2020 | M.M. | VADIM | GOSHKO | 99347 | $44.85 |
| 4348 | 8/31/2020 | M.M. | VADIM | GOSHKO | 11721 | $38.02 |
| 4349 | 8/31/2020 | C.C. | VADIM | GOSHKO | 99347 | $44.85 |
| 4350 | 8/31/2020 | C.C. | VADIM | GOSHKO | 11721 | $38.02 |
| 4351 | 8/31/2020 | L.B. | VADIM | GOSHKO | 99347 | $44.57 |
| 4352 | 8/31/2020 | L.B. | VADIM | GOSHKO | 11721 | $37.85 |
| 4353 | 8/31/2020 | L.B. | VADIM | GOSHKO | 11055 | $52.24 |
| 4354 | 8/31/2020 | E.M. | VADIM | GOSHKO | 99347 | $44.57 |
| 4355 | 8/31/2020 | E.M. | VADIM | GOSHKO | 11721 | $37.85 |
| 4356 | 8/31/2020 | D.H. | VADIM | GOSHKO | 99347 | $44.85 |
| 4357 | 8/31/2020 | D.H. | VADIM | GOSHKO | 11721 | $38.02 |
| 4358 | 8/31/2020 | J.C.J. | VADIM | GOSHKO | 99347 | $44.57 |
| 4359 | 8/31/2020 | J.C.J. | VADIM | GOSHKO | 11056 | $61.71 |
| 4360 | 8/31/2020 | J.J. | VADIM | GOSHKO | 99342 | $64.50 |
| 4361 | 8/31/2020 | K.C. | VADIM | GOSHKO | 99347 | $41.95 |
| 4362 | 8/31/2020 | K.C. | VADIM | GOSHKO | 11721 | $34.51 |
| 4363 | 8/31/2020 | K.C. | VADIM | GOSHKO | 11056 | $55.05 |
| 4364 | 8/31/2020 | U.S. | VADIM | GOSHKO | 99347 | $44.57 |
| 4365 | 8/31/2020 | U.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 4366 | 8/31/2020 | P.W. | VADIM | GOSHKO | 99347 | $41.95 |
| 4367 | 8/31/2020 | L.M. | VADIM | GOSHKO | 99347 | $44.57 |
| 4368 | 8/31/2020 | L.M. | VADIM | GOSHKO | 11721 | $37.85 |
| 4369 | 8/31/2020 | L.M. | VADIM | GOSHKO | 11055 | $52.24 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 4370 | 8/31/2020 | R.S. | VADIM | GOSHKO | 99342 | $63.95 |
| 4371 | 8/31/2020 | R.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 4372 | 8/31/2020 | R.S. | VADIM | GOSHKO | 11056 | $61.71 |
| 4373 | 9/1/2020 | V.I. | VADIM | GOSHKO | 99347 | $46.91 |
| 4374 | 9/1/2020 | V.I. | VADIM | GOSHKO | 11721 | $39.84 |
| 4375 | 9/1/2020 | V.I. | VADIM | GOSHKO | 11056 | $64.95 |
| 4376 | 9/1/2020 | E.S. | VADIM | GOSHKO | 99347 | $47.21 |
| 4377 | 9/1/2020 | E.S. | VADIM | GOSHKO | 11721 | $40.01 |
| 4378 | 9/1/2020 | R.K. | VADIM | GOSHKO | 99348 | $72.97 |
| 4379 | 9/1/2020 | R.K. | VADIM | GOSHKO | 97597 | $84.17 |
| 4380 | 9/1/2020 | R.B. | VADIM | GOSHKO | 20605 | $23.49 |
| 4381 | 9/1/2020 | R.B. | VADIM | GOSHKO | 64632 | $74.60 |
| 4382 | 9/1/2020 | A.S. | VADIM | GOSHKO | 99342 | $67.88 |
| 4383 | 9/1/2020 | A.S. | VADIM | GOSHKO | 11721 | $40.01 |
| 4384 | 9/1/2020 | B.G. | VADIM | GOSHKO | 99348 | $72.97 |
| 4385 | 9/1/2020 | B.G. | VADIM | GOSHKO | 97597 | $84.17 |
| 4386 | 9/1/2020 | D.C. | VADIM | GOSHKO | 99348 | $72.97 |
| 4387 | 9/1/2020 | D.C. | VADIM | GOSHKO | 11721 | $40.01 |
| 4388 | 9/1/2020 | S.L. | VADIM | GOSHKO | 99348 | $72.97 |
| 4389 | 9/1/2020 | S.L. | VADIM | GOSHKO | 11721 | $40.01 |
| 4390 | 9/1/2020 | S.L. | VADIM | GOSHKO | 11056 | $64.68 |
| 4391 | 9/1/2020 | M.J. | VADIM | GOSHKO | 99347 | $47.21 |
| 4392 | 9/1/2020 | M.J. | VADIM | GOSHKO | 11721 | $40.01 |
| 4393 | 9/1/2020 | A.N. | VADIM | GOSHKO | 99348 | $72.97 |
| 4394 | 9/1/2020 | A.N. | VADIM | GOSHKO | 11721 | $40.01 |
| 4395 | 9/1/2020 | A.N. | VADIM | GOSHKO | 11056 | $64.68 |
| 4396 | 9/1/2020 | A.K. | VADIM | GOSHKO | 99347 | $47.21 |
| 4397 | 9/1/2020 | A.B. | VADIM | GOSHKO | 99348 | $72.97 |
| 4398 | 9/1/2020 | A.B. | VADIM | GOSHKO | 11056 | $64.68 |
| 4399 | 9/1/2020 | E.B. | VADIM | GOSHKO | 99347 | $47.21 |
| 4400 | 9/1/2020 | E.B. | VADIM | GOSHKO | 11721 | $40.01 |
| 4401 | 9/1/2020 | C.C. | VADIM | GOSHKO | 99347 | $47.21 |
| 4402 | 9/1/2020 | C.C. | VADIM | GOSHKO | 11721 | $40.01 |
| 4403 | 9/1/2020 | B.D. | VADIM | GOSHKO | 99347 | $47.21 |
| 4404 | 9/1/2020 | B.D. | VADIM | GOSHKO | 11721 | $40.01 |
| 4405 | 9/1/2020 | B.D. | VADIM | GOSHKO | 11055 | $54.58 |
| 4406 | 9/1/2020 | E.D. | VADIM | GOSHKO | 99347 | $47.21 |
| 4407 | 9/1/2020 | E.D. | VADIM | GOSHKO | 11721 | $40.01 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 4408 | 9/1/2020 | E.D. | VADIM | GOSHKO | 11056 | $64.68 |
| 4409 | 9/1/2020 | D.G. | VADIM | GOSHKO | 11721 | $40.01 |
| 4410 | 9/1/2020 | D.G. | VADIM | GOSHKO | 11056 | $64.68 |
| 4411 | 9/1/2020 | L.L. | VADIM | GOSHKO | 99348 | $72.97 |
| 4412 | 9/1/2020 | L.L. | VADIM | GOSHKO | 11730 | $96.83 |
| 4413 | 9/1/2020 | L.L. | VADIM | GOSHKO | 11721 | $40.01 |
| 4414 | 9/1/2020 | L.L. | VADIM | GOSHKO | 11055 | $27.29 |
| 4415 | 9/1/2020 | Z.K. | VADIM | GOSHKO | 99348 | $72.97 |
| 4416 | 9/1/2020 | Z.K. | VADIM | GOSHKO | J1030 | $4.87 |
| 4417 | 9/1/2020 | M.M. | VADIM | GOSHKO | 99347 | $47.21 |
| 4418 | 9/1/2020 | M.M. | VADIM | GOSHKO | 11721 | $40.01 |
| 4419 | 9/2/2020 | K.W. | VADIM | GOSHKO | 27675 | $162.21 |
| 4420 | 9/2/2020 | K.W. | VADIM | GOSHKO | 20605 | $23.49 |
| 4421 | 9/2/2020 | Z.J. | VADIM | GOSHKO | 99347 | $47.21 |
| 4422 | 9/2/2020 | Z.J. | VADIM | GOSHKO | 11721 | $40.01 |
| 4423 | 9/2/2020 | F.S. | VADIM | GOSHKO | 99348 | $72.97 |
| 4424 | 9/2/2020 | F.S. | VADIM | GOSHKO | 11721 | $40.01 |
| 4425 | 9/2/2020 | F.S. | VADIM | GOSHKO | 11056 | $64.68 |
| 4426 | 9/2/2020 | A.F. | VADIM | GOSHKO | 99347 | $47.21 |
| 4427 | 9/2/2020 | A.F. | VADIM | GOSHKO | 11721 | $40.01 |
| 4428 | 9/2/2020 | P.L. | VADIM | GOSHKO | 99348 | $72.97 |
| 4429 | 9/2/2020 | P.L. | VADIM | GOSHKO | 11721 | $40.01 |
| 4430 | 9/2/2020 | H.B. | VADIM | GOSHKO | 11721 | $39.82 |
| 4431 | 9/2/2020 | H.B. | VADIM | GOSHKO | 20550 | $47.97 |
| 4432 | 9/2/2020 | D.T. | VADIM | GOSHKO | 99347 | $47.21 |
| 4433 | 9/2/2020 | D.T. | VADIM | GOSHKO | 11721 | $40.01 |
| 4434 | 9/2/2020 | M.O. | VADIM | GOSHKO | 11721 | $39.82 |
| 4435 | 9/2/2020 | M.O. | VADIM | GOSHKO | 11056 | $50.85 |
| 4436 | 9/2/2020 | B.O. | VADIM | GOSHKO | 99347 | $44.85 |
| 4437 | 9/2/2020 | B.O. | VADIM | GOSHKO | 11721 | $38.02 |
| 4438 | 9/2/2020 | Y.O. | VADIM | GOSHKO | 99347 | $44.85 |
| 4439 | 9/2/2020 | Y.O. | VADIM | GOSHKO | 11721 | $38.02 |
| 4440 | 9/2/2020 | Y.O. | VADIM | GOSHKO | 11056 | $61.45 |
| 4441 | 9/2/2020 | J.O. | VADIM | GOSHKO | 99342 | $64.50 |
| 4442 | 9/2/2020 | J.O. | VADIM | GOSHKO | 11721 | $38.02 |
| 4443 | 9/2/2020 | J.O. | VADIM | GOSHKO | 11056 | $61.45 |
| 4444 | 9/2/2020 | J.M. | VADIM | GOSHKO | 99348 | $72.97 |
| 4445 | 9/2/2020 | J.M. | VADIM | GOSHKO | 29540 | $12.52 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 4446 | 9/2/2020 | J.M. | VADIM | GOSHKO | 11721 | $40.01 |
| 4447 | 9/2/2020 | J.M. | VADIM | GOSHKO | 11056 | $64.68 |
| 4448 | 9/2/2020 | W.J. | VADIM | GOSHKO | 99347 | $47.21 |
| 4449 | 9/2/2020 | W.J. | VADIM | GOSHKO | 11721 | $40.01 |
| 4450 | 9/2/2020 | W.J. | VADIM | GOSHKO | 11055 | $54.58 |
| 4451 | 9/2/2020 | F.O. | VADIM | GOSHKO | 99347 | $47.21 |
| 4452 | 9/2/2020 | F.O. | VADIM | GOSHKO | 11721 | $40.01 |
| 4453 | 9/2/2020 | F.O. | VADIM | GOSHKO | 11055 | $54.58 |
| 4454 | 9/2/2020 | K.W. | VADIM | GOSHKO | 99347 | $44.85 |
| 4455 | 9/2/2020 | K.W. | VADIM | GOSHKO | 11721 | $38.02 |
| 4456 | 9/2/2020 | W.S. | VADIM | GOSHKO | 99214 | $93.86 |
| 4457 | 9/2/2020 | W.S. | VADIM | GOSHKO | 20605 | $23.49 |
| 4458 | 9/2/2020 | W.S. | VADIM | GOSHKO | 29540 | $12.52 |
| 4459 | 9/2/2020 | W.S. | VADIM | GOSHKO | 11730 | $92.63 |
| 4460 | 9/2/2020 | W.S. | VADIM | GOSHKO | 11721 | $39.82 |
| 4461 | 9/2/2020 | W.S. | VADIM | GOSHKO | 11055 | $27.29 |
| 4462 | 9/2/2020 | M.M. | VADIM | GOSHKO | 99213 | $63.35 |
| 4463 | 9/2/2020 | B.G. | VADIM | GOSHKO | 99203 | $94.17 |
| 4464 | 9/2/2020 | B.G. | VADIM | GOSHKO | 11721 | $40.01 |
| 4465 | 9/2/2020 | B.G. | VADIM | GOSHKO | 11055 | $54.58 |
| 4466 | 9/2/2020 | I.B. | VADIM | GOSHKO | 99348 | $72.34 |
| 4467 | 9/2/2020 | D.V. | VADIM | GOSHKO | 11721 | $39.82 |
| 4468 | 9/2/2020 | D.V. | VADIM | GOSHKO | 11055 | $42.17 |
| 4469 | 9/3/2020 | M.H. | VADIM | GOSHKO | 99214 | $83.88 |
| 4470 | 9/3/2020 | M.H. | VADIM | GOSHKO | 11730 | $85.12 |
| 4471 | 9/3/2020 | M.H. | VADIM | GOSHKO | 11732 | $25.88 |
| 4472 | 9/3/2020 | L.B. | VADIM | GOSHKO | 99214 | $83.88 |
| 4473 | 9/3/2020 | L.B. | VADIM | GOSHKO | 11721 | $35.07 |
| 4474 | 9/3/2020 | L.B. | VADIM | GOSHKO | 11740 | $41.03 |
| 4475 | 9/3/2020 | S.R. | VADIM | GOSHKO | 99342 | $67.88 |
| 4476 | 9/3/2020 | S.R. | VADIM | GOSHKO | 11721 | $40.01 |
| 4477 | 9/3/2020 | H.E. | VADIM | GOSHKO | 99343 | $111.45 |
| 4478 | 9/3/2020 | H.E. | VADIM | GOSHKO | 11721 | $40.01 |
| 4479 | 9/3/2020 | H.E. | VADIM | GOSHKO | 11056 | $64.68 |
| 4480 | 9/3/2020 | S.J. | VADIM | GOSHKO | 99347 | $44.85 |
| 4481 | 9/3/2020 | S.J. | VADIM | GOSHKO | 11721 | $38.02 |
| 4482 | 9/3/2020 | T.G. | VADIM | GOSHKO | 99348 | $69.32 |
| 4483 | 9/3/2020 | T.G. | VADIM | GOSHKO | 29550 | $7.94 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 4484 | 9/3/2020 | T.G. | VADIM | GOSHKO | 11721 | $38.02 |
| 4485 | 9/3/2020 | T.G. | VADIM | GOSHKO | 11056 | $61.45 |
| 4486 | 9/3/2020 | G.B. | VADIM | GOSHKO | 99347 | $44.85 |
| 4487 | 9/3/2020 | G.B. | VADIM | GOSHKO | 11721 | $38.02 |
| 4488 | 9/3/2020 | G.B. | VADIM | GOSHKO | 11056 | $61.45 |
| 4489 | 9/3/2020 | G.R. | VADIM | GOSHKO | 99347 | $44.85 |
| 4490 | 9/3/2020 | G.R. | VADIM | GOSHKO | 11721 | $38.02 |
| 4491 | 9/3/2020 | E.S. | VADIM | GOSHKO | 99348 | $72.97 |
| 4492 | 9/3/2020 | E.S. | VADIM | GOSHKO | 11721 | $40.01 |
| 4493 | 9/3/2020 | G.B. | VADIM | GOSHKO | 99348 | $69.32 |
| 4494 | 9/3/2020 | G.B. | VADIM | GOSHKO | 20605 | $22.31 |
| 4495 | 9/3/2020 | G.B. | VADIM | GOSHKO | 20605 | $22.31 |
| 4496 | 9/3/2020 | G.B. | VADIM | GOSHKO | 11721 | $38.02 |
| 4497 | 9/3/2020 | G.B. | VADIM | GOSHKO | 11056 | $61.45 |
| 4498 | 9/3/2020 | S.D. | VADIM | GOSHKO | 11721 | $38.02 |
| 4499 | 9/3/2020 | S.D. | VADIM | GOSHKO | 99347 | $44.85 |
| 4500 | 9/3/2020 | C.V. | VADIM | GOSHKO | 99347 | $47.21 |
| 4501 | 9/3/2020 | C.V. | VADIM | GOSHKO | 11721 | $40.01 |
| 4502 | 9/3/2020 | T.B. | VADIM | GOSHKO | 97597 | $84.17 |
| 4503 | 9/3/2020 | T.B. | VADIM | GOSHKO | 99349 | $111.62 |
| 4504 | 9/3/2020 | A.H. | VADIM | GOSHKO | 99348 | $72.97 |
| 4505 | 9/3/2020 | A.H. | VADIM | GOSHKO | 11721 | $40.01 |
| 4506 | 9/3/2020 | A.H. | VADIM | GOSHKO | 11730 | $96.83 |
| 4507 | 9/3/2020 | A.H. | VADIM | GOSHKO | 11056 | $32.34 |
| 4508 | 9/3/2020 | D.C.J. | VADIM | GOSHKO | 99343 | $111.45 |
| 4509 | 9/3/2020 | D.C.J. | VADIM | GOSHKO | 97597 | $84.17 |
| 4510 | 9/3/2020 | D.C.J. | VADIM | GOSHKO | 11721 | $40.01 |
| 4511 | 9/3/2020 | M.L. | VADIM | GOSHKO | 99213 | $63.35 |
| 4512 | 9/3/2020 | K.W. | VADIM | GOSHKO | 99347 | $44.85 |
| 4513 | 9/3/2020 | K.W. | VADIM | GOSHKO | 11721 | $38.02 |
| 4514 | 9/3/2020 | K.W. | VADIM | GOSHKO | 11056 | $61.45 |
| 4515 | 9/3/2020 | B.M. | VADIM | GOSHKO | 99347 | $44.85 |
| 4516 | 9/3/2020 | B.M. | VADIM | GOSHKO | 11721 | $38.02 |
| 4517 | 9/3/2020 | B.M. | VADIM | GOSHKO | 11056 | $61.45 |
| 4518 | 9/3/2020 | E.M. | VADIM | GOSHKO | 99347 | $44.85 |
| 4519 | 9/3/2020 | E.M. | VADIM | GOSHKO | 11721 | $38.02 |
| 4520 | 9/3/2020 | W.G. | VADIM | GOSHKO | 99342 | $67.88 |
| 4521 | 9/3/2020 | W.G. | VADIM | GOSHKO | 11721 | $40.01 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 4522 | 9/3/2020 | W.G. | VADIM | GOSHKO | 11730 | $96.83 |
| 4523 | 9/3/2020 | V.T. | VADIM | GOSHKO | 99347 | $47.21 |
| 4524 | 9/3/2020 | V.T. | VADIM | GOSHKO | 11721 | $40.01 |
| 4525 | 9/3/2020 | V.T. | VADIM | GOSHKO | 11056 | $64.68 |
| 4526 | 9/3/2020 | O.S. | VADIM | GOSHKO | 99348 | $72.97 |
| 4527 | 9/3/2020 | O.S. | VADIM | GOSHKO | 11721 | $40.01 |
| 4528 | 9/3/2020 | O.S. | VADIM | GOSHKO | 11056 | $64.68 |
| 4529 | 9/3/2020 | E.M. | VADIM | GOSHKO | 99347 | $47.21 |
| 4530 | 9/4/2020 | L.M. | VADIM | GOSHKO | 99347 | $44.57 |
| 4531 | 9/4/2020 | L.M. | VADIM | GOSHKO | 11721 | $37.85 |
| 4532 | 9/4/2020 | F.P. | VADIM | GOSHKO | 99347 | $44.57 |
| 4533 | 9/4/2020 | F.P. | VADIM | GOSHKO | 11721 | $37.85 |
| 4534 | 9/4/2020 | M.M. | VADIM | GOSHKO | 99342 | $63.95 |
| 4535 | 9/4/2020 | M.M. | VADIM | GOSHKO | 11721 | $37.85 |
| 4536 | 9/4/2020 | L.K. | VADIM | GOSHKO | 99347 | $44.57 |
| 4537 | 9/4/2020 | L.K. | VADIM | GOSHKO | 11721 | $37.85 |
| 4538 | 9/4/2020 | A.N. | VADIM | GOSHKO | 99343 | $104.97 |
| 4539 | 9/4/2020 | A.N. | VADIM | GOSHKO | 97597 | $80.28 |
| 4540 | 9/4/2020 | E.R. | VADIM | GOSHKO | 99347 | $44.57 |
| 4541 | 9/4/2020 | E.R. | VADIM | GOSHKO | 11721 | $37.85 |
| 4542 | 9/4/2020 | V.M. | VADIM | GOSHKO | 99347 | $44.57 |
| 4543 | 9/4/2020 | V.M. | VADIM | GOSHKO | 11721 | $37.85 |
| 4544 | 9/4/2020 | F.M. | VADIM | GOSHKO | 99347 | $44.57 |
| 4545 | 9/4/2020 | F.M. | VADIM | GOSHKO | 11721 | $37.85 |
| 4546 | 9/5/2020 | S.G. | VADIM | GOSHKO | 99347 | $41.95 |
| 4547 | 9/5/2020 | S.G. | VADIM | GOSHKO | 11721 | $34.51 |
| 4548 | 9/5/2020 | M.G. | VADIM | GOSHKO | 99347 | $41.95 |
| 4549 | 9/5/2020 | M.G. | VADIM | GOSHKO | 11721 | $34.51 |
| 4550 | 9/5/2020 | C.C. | VADIM | GOSHKO | 99347 | $44.57 |
| 4551 | 9/5/2020 | C.C. | VADIM | GOSHKO | 11721 | $37.85 |
| 4552 | 9/5/2020 | C.S.A. | VADIM | GOSHKO | 99347 | $44.57 |
| 4553 | 9/5/2020 | C.S.A. | VADIM | GOSHKO | 11721 | $37.85 |
| 4554 | 9/5/2020 | G.H. | VADIM | GOSHKO | 99347 | $44.57 |
| 4555 | 9/5/2020 | G.H. | VADIM | GOSHKO | 11721 | $37.85 |
| 4556 | 9/5/2020 | G.H. | VADIM | GOSHKO | 11056 | $61.71 |
| 4557 | 9/5/2020 | S.A. | VADIM | GOSHKO | 99347 | $44.57 |
| 4558 | 9/5/2020 | S.A. | VADIM | GOSHKO | 11721 | $37.85 |
| 4559 | 9/8/2020 | T.K. | VADIM | GOSHKO | 99348 | $72.97 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 4560 | 9/8/2020 | T.K. | VADIM | GOSHKO | 11721 | $40.01 |
| 4561 | 9/8/2020 | M.N. | VADIM | GOSHKO | 99347 | $47.21 |
| 4562 | 9/8/2020 | M.N. | VADIM | GOSHKO | 11721 | $40.01 |
| 4563 | 9/8/2020 | M.N. | VADIM | GOSHKO | 11056 | $64.68 |
| 4564 | 9/8/2020 | J.P. | VADIM | GOSHKO | 99348 | $72.97 |
| 4565 | 9/8/2020 | J.P. | VADIM | GOSHKO | 11721 | $40.01 |
| 4566 | 9/8/2020 | J.P. | VADIM | GOSHKO | 29540 | $25.04 |
| 4567 | 9/8/2020 | Z.J. | VADIM | GOSHKO | 99213 | $63.35 |
| 4568 | 9/8/2020 | H.W. | VADIM | GOSHKO | 99347 | $47.21 |
| 4569 | 9/8/2020 | H.W. | VADIM | GOSHKO | 11721 | $40.01 |
| 4570 | 9/8/2020 | H.W. | VADIM | GOSHKO | 11056 | $64.68 |
| 4571 | 9/8/2020 | I.I. | VADIM | GOSHKO | 99348 | $72.97 |
| 4572 | 9/8/2020 | I.I. | VADIM | GOSHKO | 11721 | $40.01 |
| 4573 | 9/8/2020 | I.I. | VADIM | GOSHKO | 11730 | $96.83 |
| 4574 | 9/8/2020 | Z.P. | VADIM | GOSHKO | 99348 | $72.97 |
| 4575 | 9/8/2020 | Z.P. | VADIM | GOSHKO | 11721 | $40.01 |
| 4576 | 9/8/2020 | O.P.B. | VADIM | GOSHKO | 99348 | $72.97 |
| 4577 | 9/8/2020 | S.K. | VADIM | GOSHKO | 99347 | $47.21 |
| 4578 | 9/8/2020 | S.K. | VADIM | GOSHKO | 11721 | $40.01 |
| 4579 | 9/8/2020 | M.B. | VADIM | GOSHKO | 99347 | $47.21 |
| 4580 | 9/8/2020 | M.B. | VADIM | GOSHKO | 11721 | $40.01 |
| 4581 | 9/8/2020 | S.K. | VADIM | GOSHKO | 99347 | $47.21 |
| 4582 | 9/8/2020 | S.K. | VADIM | GOSHKO | 11721 | $40.01 |
| 4583 | 9/8/2020 | Y.K. | VADIM | GOSHKO | 99347 | $47.21 |
| 4584 | 9/8/2020 | Y.K. | VADIM | GOSHKO | 11721 | $40.01 |
| 4585 | 9/8/2020 | B.P. | VADIM | GOSHKO | 99347 | $47.21 |
| 4586 | 9/8/2020 | B.P. | VADIM | GOSHKO | 11721 | $40.01 |
| 4587 | 9/8/2020 | B.P. | VADIM | GOSHKO | 11055 | $54.58 |
| 4588 | 9/8/2020 | M.C. | VADIM | GOSHKO | 99348 | $64.70 |
| 4589 | 9/8/2020 | M.C. | VADIM | GOSHKO | 11721 | $34.51 |
| 4590 | 9/8/2020 | M.C. | VADIM | GOSHKO | 11055 | $46.39 |
| 4591 | 9/8/2020 | L.A. | VADIM | GOSHKO | 99348 | $72.97 |
| 4592 | 9/8/2020 | L.A. | VADIM | GOSHKO | 11721 | $40.01 |
| 4593 | 9/8/2020 | L.A. | VADIM | GOSHKO | 11055 | $54.58 |
| 4594 | 9/8/2020 | L.A. | VADIM | GOSHKO | 99347 | $47.21 |
| 4595 | 9/8/2020 | L.A. | VADIM | GOSHKO | 11721 | $40.01 |
| 4596 | 9/8/2020 | M.P. | VADIM | GOSHKO | 99347 | $47.21 |
| 4597 | 9/8/2020 | M.P. | VADIM | GOSHKO | 11721 | $40.01 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 4598 | 9/8/2020 | A.Q. | VADIM | GOSHKO | 99348 | $72.97 |
| 4599 | 9/8/2020 | A.Q. | VADIM | GOSHKO | 11721 | $40.01 |
| 4600 | 9/8/2020 | A.Q. | VADIM | GOSHKO | 11056 | $64.68 |
| 4601 | 9/8/2020 | A.Q. | VADIM | GOSHKO | 29550 | $8.35 |
| 4602 | 9/8/2020 | B.H. | VADIM | GOSHKO | 99342 | $67.88 |
| 4603 | 9/8/2020 | B.H. | VADIM | GOSHKO | 11721 | $40.01 |
| 4604 | 9/8/2020 | B.H. | VADIM | GOSHKO | 29540 | $25.04 |
| 4605 | 9/9/2020 | J.K. | VADIM | GOSHKO | 99348 | $72.97 |
| 4606 | 9/9/2020 | J.K. | VADIM | GOSHKO | 11730 | $96.83 |
| 4607 | 9/9/2020 | J.K. | VADIM | GOSHKO | 11721 | $40.01 |
| 4608 | 9/9/2020 | M.R. | VADIM | GOSHKO | 99347 | $47.21 |
| 4609 | 9/9/2020 | M.R. | VADIM | GOSHKO | 11721 | $40.01 |
| 4610 | 9/9/2020 | M.R. | VADIM | GOSHKO | 11055 | $54.58 |
| 4611 | 9/9/2020 | F.S. | VADIM | GOSHKO | 99347 | $47.21 |
| 4612 | 9/9/2020 | F.S. | VADIM | GOSHKO | 11055 | $54.58 |
| 4613 | 9/9/2020 | R.R. | VADIM | GOSHKO | 99348 | $72.97 |
| 4614 | 9/9/2020 | R.R. | VADIM | GOSHKO | 97597 | $84.17 |
| 4615 | 9/9/2020 | R.K. | VADIM | GOSHKO | 99347 | $47.21 |
| 4616 | 9/9/2020 | R.K. | VADIM | GOSHKO | 11721 | $40.01 |
| 4617 | 9/9/2020 | R.K. | VADIM | GOSHKO | 11056 | $64.68 |
| 4618 | 9/9/2020 | A.L. | VADIM | GOSHKO | 99348 | $72.97 |
| 4619 | 9/9/2020 | A.L. | VADIM | GOSHKO | 11721 | $40.01 |
| 4620 | 9/9/2020 | A.L. | VADIM | GOSHKO | 11056 | $64.68 |
| 4621 | 9/9/2020 | Y.G. | VADIM | GOSHKO | 99347 | $47.21 |
| 4622 | 9/9/2020 | Y.G. | VADIM | GOSHKO | 11721 | $40.01 |
| 4623 | 9/9/2020 | V.N. | VADIM | GOSHKO | 99348 | $72.97 |
| 4624 | 9/9/2020 | V.N. | VADIM | GOSHKO | 11721 | $40.01 |
| 4625 | 9/9/2020 | V.N. | VADIM | GOSHKO | 11056 | $64.68 |
| 4626 | 9/9/2020 | Z.S. | VADIM | GOSHKO | 99347 | $47.21 |
| 4627 | 9/9/2020 | Z.S. | VADIM | GOSHKO | 11721 | $40.01 |
| 4628 | 9/9/2020 | V.M. | VADIM | GOSHKO | 99349 | $111.62 |
| 4629 | 9/9/2020 | V.M. | VADIM | GOSHKO | 11721 | $40.01 |
| 4630 | 9/9/2020 | K.W. | VADIM | GOSHKO | 99348 | $72.97 |
| 4631 | 9/9/2020 | K.W. | VADIM | GOSHKO | 29550 | $8.35 |
| 4632 | 9/9/2020 | K.W. | VADIM | GOSHKO | 11721 | $40.01 |
| 4633 | 9/9/2020 | K.W. | VADIM | GOSHKO | 11056 | $64.68 |
| 4634 | 9/9/2020 | J.L. | VADIM | GOSHKO | 99348 | $72.97 |
| 4635 | 9/10/2020 | E.S. | VADIM | GOSHKO | 99347 | $44.57 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 4636 | 9/10/2020 | E.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 4637 | 9/10/2020 | R.P. | VADIM | GOSHKO | 99347 | $44.57 |
| 4638 | 9/10/2020 | R.P. | VADIM | GOSHKO | 11721 | $37.85 |
| 4639 | 9/10/2020 | R.P. | VADIM | GOSHKO | 11056 | $61.71 |
| 4640 | 9/10/2020 | R.S. | VADIM | GOSHKO | 99347 | $44.57 |
| 4641 | 9/10/2020 | R.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 4642 | 9/10/2020 | F.S. | VADIM | GOSHKO | 99347 | $47.21 |
| 4643 | 9/10/2020 | F.S. | VADIM | GOSHKO | 11721 | $40.01 |
| 4644 | 9/10/2020 | J.S. | VADIM | GOSHKO | 99347 | $44.57 |
| 4645 | 9/10/2020 | J.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 4646 | 9/10/2020 | A.A. | VADIM | GOSHKO | 99347 | $44.85 |
| 4647 | 9/10/2020 | A.A. | VADIM | GOSHKO | 11721 | $38.02 |
| 4648 | 9/10/2020 | A.A. | VADIM | GOSHKO | 11056 | $61.45 |
| 4649 | 9/10/2020 | M.S. | VADIM | GOSHKO | 99347 | $44.57 |
| 4650 | 9/10/2020 | M.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 4651 | 9/10/2020 | A.S. | VADIM | GOSHKO | 99348 | $68.73 |
| 4652 | 9/10/2020 | A.S. | VADIM | GOSHKO | 29550 | $7.90 |
| 4653 | 9/10/2020 | A.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 4654 | 9/10/2020 | A.S. | VADIM | GOSHKO | 11056 | $61.71 |
| 4655 | 9/10/2020 | B.P. | VADIM | GOSHKO | 99342 | $64.50 |
| 4656 | 9/10/2020 | B.P. | VADIM | GOSHKO | 11721 | $38.02 |
| 4657 | 9/10/2020 | M.B. | VADIM | GOSHKO | 99347 | $47.21 |
| 4658 | 9/10/2020 | M.B. | VADIM | GOSHKO | 11721 | $40.01 |
| 4659 | 9/10/2020 | L.M. | VADIM | GOSHKO | 99347 | $44.57 |
| 4660 | 9/10/2020 | L.M. | VADIM | GOSHKO | 11721 | $37.85 |
| 4661 | 9/10/2020 | L.M. | VADIM | GOSHKO | 11056 | $61.71 |
| 4662 | 9/10/2020 | E.F. | VADIM | GOSHKO | 99347 | $44.57 |
| 4663 | 9/10/2020 | E.F. | VADIM | GOSHKO | 11721 | $37.85 |
| 4664 | 9/10/2020 | E.F. | VADIM | GOSHKO | 11056 | $61.71 |
| 4665 | 9/10/2020 | J.F. | VADIM | GOSHKO | 99347 | $44.57 |
| 4666 | 9/10/2020 | J.F. | VADIM | GOSHKO | 11721 | $37.85 |
| 4667 | 9/10/2020 | J.F. | VADIM | GOSHKO | 11056 | $61.71 |
| 4668 | 9/10/2020 | F.S. | VADIM | GOSHKO | 99343 | $111.45 |
| 4669 | 9/10/2020 | F.S. | VADIM | GOSHKO | 11721 | $40.01 |
| 4670 | 9/10/2020 | F.S. | VADIM | GOSHKO | 11055 | $54.58 |
| 4671 | 9/10/2020 | F.S. | VADIM | GOSHKO | 97597 | $84.17 |
| 4672 | 9/10/2020 | M.F. | VADIM | GOSHKO | 99347 | $44.57 |
| 4673 | 9/10/2020 | M.F. | VADIM | GOSHKO | 11721 | $37.85 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 4674 | 9/10/2020 | M.F. | VADIM | GOSHKO | 11056 | $61.71 |
| 4675 | 9/10/2020 | V.Z. | VADIM | GOSHKO | 99347 | $44.57 |
| 4676 | 9/10/2020 | V.Z. | VADIM | GOSHKO | 11721 | $37.85 |
| 4677 | 9/10/2020 | V.Z. | VADIM | GOSHKO | 11056 | $61.71 |
| 4678 | 9/11/2020 | K.S. | VADIM | GOSHKO | 99342 | $63.95 |
| 4679 | 9/11/2020 | K.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 4680 | 9/11/2020 | V.N. | VADIM | GOSHKO | 99347 | $44.57 |
| 4681 | 9/11/2020 | V.N. | VADIM | GOSHKO | 11721 | $37.85 |
| 4682 | 9/11/2020 | V.N. | VADIM | GOSHKO | 11056 | $61.71 |
| 4683 | 9/11/2020 | K.S. | VADIM | GOSHKO | 99342 | $63.95 |
| 4684 | 9/11/2020 | K.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 4685 | 9/11/2020 | K.S. | VADIM | GOSHKO | 11056 | $61.71 |
| 4686 | 9/11/2020 | M.R. | VADIM | GOSHKO | 99347 | $44.57 |
| 4687 | 9/11/2020 | M.R. | VADIM | GOSHKO | 11721 | $37.85 |
| 4688 | 9/11/2020 | C.D. | VADIM | GOSHKO | 99347 | $44.57 |
| 4689 | 9/11/2020 | C.D. | VADIM | GOSHKO | 11721 | $37.85 |
| 4690 | 9/11/2020 | R.D. | VADIM | GOSHKO | 99343 | $111.45 |
| 4691 | 9/11/2020 | R.D. | VADIM | GOSHKO | 11730 | $96.83 |
| 4692 | 9/11/2020 | R.D. | VADIM | GOSHKO | 11721 | $40.01 |
| 4693 | 9/11/2020 | R.D. | VADIM | GOSHKO | 11056 | $32.34 |
| 4694 | 9/11/2020 | M.S. | VADIM | GOSHKO | 99347 | $44.57 |
| 4695 | 9/11/2020 | M.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 4696 | 9/11/2020 | M.S. | VADIM | GOSHKO | 11056 | $61.71 |
| 4697 | 9/11/2020 | A.S. | VADIM | GOSHKO | 99342 | $63.95 |
| 4698 | 9/11/2020 | A.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 4699 | 9/11/2020 | A.S. | VADIM | GOSHKO | 11055 | $52.24 |
| 4700 | 9/12/2020 | C.Z. | VADIM | GOSHKO | 99342 | $63.95 |
| 4701 | 9/12/2020 | C.Z. | VADIM | GOSHKO | 11721 | $37.85 |
| 4702 | 9/12/2020 | C.Z. | VADIM | GOSHKO | 11055 | $52.24 |
| 4703 | 9/12/2020 | H.R. | VADIM | GOSHKO | 99348 | $64.70 |
| 4704 | 9/12/2020 | H.R. | VADIM | GOSHKO | 11721 | $34.51 |
| 4705 | 9/12/2020 | E.B. | VADIM | GOSHKO | 99347 | $44.57 |
| 4706 | 9/12/2020 | E.B. | VADIM | GOSHKO | 11721 | $37.85 |
| 4707 | 9/12/2020 | E.B. | VADIM | GOSHKO | 11055 | $52.24 |
| 4708 | 9/12/2020 | C.T. | VADIM | GOSHKO | 99347 | $44.57 |
| 4709 | 9/12/2020 | C.T. | VADIM | GOSHKO | 11721 | $37.85 |
| 4710 | 9/12/2020 | G.S. | VADIM | GOSHKO | 99347 | $44.57 |
| 4711 | 9/12/2020 | G.S. | VADIM | GOSHKO | 11721 | $37.85 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 4712 | 9/12/2020 | W.H. | VADIM | GOSHKO | 99347 | $44.57 |
| 4713 | 9/12/2020 | W.H. | VADIM | GOSHKO | 11721 | $37.85 |
| 4714 | 9/12/2020 | C.M. | VADIM | GOSHKO | 99347 | $44.57 |
| 4715 | 9/12/2020 | C.M. | VADIM | GOSHKO | 11721 | $37.85 |
| 4716 | 9/12/2020 | D.H. | VADIM | GOSHKO | 99348 | $64.70 |
| 4717 | 9/12/2020 | D.H. | VADIM | GOSHKO | 11721 | $34.51 |
| 4718 | 9/12/2020 | D.H. | VADIM | GOSHKO | 11056 | $55.05 |
| 4719 | 9/12/2020 | R.B. | VADIM | GOSHKO | 99348 | $68.73 |
| 4720 | 9/12/2020 | K.C.J. | VADIM | GOSHKO | 99347 | $44.57 |
| 4721 | 9/12/2020 | K.C.J. | VADIM | GOSHKO | 11721 | $37.85 |
| 4722 | 9/12/2020 | M.M. | VADIM | GOSHKO | 99347 | $44.57 |
| 4723 | 9/12/2020 | M.M. | VADIM | GOSHKO | 11721 | $37.85 |
| 4724 | 9/12/2020 | S.S. | VADIM | GOSHKO | 99348 | $68.73 |
| 4725 | 9/12/2020 | S.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 4726 | 9/12/2020 | S.S. | VADIM | GOSHKO | 11056 | $61.71 |
| 4727 | 9/12/2020 | R.S. | VADIM | GOSHKO | 99348 | $68.73 |
| 4728 | 9/12/2020 | R.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 4729 | 9/12/2020 | R.S. | VADIM | GOSHKO | 11056 | $61.71 |
| 4730 | 9/12/2020 | T.K. | VADIM | GOSHKO | 99347 | $44.57 |
| 4731 | 9/12/2020 | T.K. | VADIM | GOSHKO | 11721 | $37.85 |
| 4732 | 9/14/2020 | N.D. | VADIM | GOSHKO | 99347 | $44.85 |
| 4733 | 9/14/2020 | N.D. | VADIM | GOSHKO | 11721 | $38.02 |
| 4734 | 9/14/2020 | I.F. | VADIM | GOSHKO | 99347 | $44.57 |
| 4735 | 9/14/2020 | I.F. | VADIM | GOSHKO | 11721 | $37.85 |
| 4736 | 9/14/2020 | L.G. | VADIM | GOSHKO | 99347 | $44.57 |
| 4737 | 9/14/2020 | L.G. | VADIM | GOSHKO | 11721 | $37.85 |
| 4738 | 9/14/2020 | L.G. | VADIM | GOSHKO | 11056 | $61.71 |
| 4739 | 9/14/2020 | S.O. | VADIM | GOSHKO | 99347 | $41.95 |
| 4740 | 9/14/2020 | S.O. | VADIM | GOSHKO | 11721 | $34.51 |
| 4741 | 9/14/2020 | M.T. | VADIM | GOSHKO | 99348 | $68.73 |
| 4742 | 9/14/2020 | M.T. | VADIM | GOSHKO | 11721 | $37.85 |
| 4743 | 9/14/2020 | M.T. | VADIM | GOSHKO | 11730 | $92.06 |
| 4744 | 9/14/2020 | S.P. | VADIM | GOSHKO | 99347 | $44.85 |
| 4745 | 9/14/2020 | S.P. | VADIM | GOSHKO | 11721 | $38.02 |
| 4746 | 9/14/2020 | P.D. | VADIM | GOSHKO | 99347 | $44.85 |
| 4747 | 9/14/2020 | P.D. | VADIM | GOSHKO | 11721 | $38.02 |
| 4748 | 9/14/2020 | J.M. | VADIM | GOSHKO | 99347 | $44.57 |
| 4749 | 9/14/2020 | J.M. | VADIM | GOSHKO | 11721 | $37.85 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 4750 | 9/14/2020 | N.C. | VADIM | GOSHKO | 99348 | $68.73 |
| 4751 | 9/14/2020 | N.C. | VADIM | GOSHKO | 11721 | $37.85 |
| 4752 | 9/14/2020 | N.C. | VADIM | GOSHKO | 11730 | $92.06 |
| 4753 | 9/14/2020 | M.B. | VADIM | GOSHKO | 99347 | $44.57 |
| 4754 | 9/14/2020 | M.B. | VADIM | GOSHKO | 11721 | $37.85 |
| 4755 | 9/14/2020 | M.B. | VADIM | GOSHKO | 11055 | $52.24 |
| 4756 | 9/14/2020 | A.C. | VADIM | GOSHKO | 99347 | $44.57 |
| 4757 | 9/14/2020 | A.C. | VADIM | GOSHKO | 11721 | $37.85 |
| 4758 | 9/14/2020 | A.C. | VADIM | GOSHKO | 11056 | $61.71 |
| 4759 | 9/14/2020 | P.H. | VADIM | GOSHKO | 99347 | $44.85 |
| 4760 | 9/14/2020 | P.H. | VADIM | GOSHKO | 11721 | $38.02 |
| 4761 | 9/14/2020 | P.H. | VADIM | GOSHKO | 11056 | $61.45 |
| 4762 | 9/14/2020 | V.C. | VADIM | GOSHKO | 99347 | $41.95 |
| 4763 | 9/14/2020 | V.C. | VADIM | GOSHKO | 11721 | $34.51 |
| 4764 | 9/14/2020 | J.L. | VADIM | GOSHKO | 99348 | $72.97 |
| 4765 | 9/14/2020 | J.L. | VADIM | GOSHKO | 11721 | $40.01 |
| 4766 | 9/15/2020 | H.S. | VADIM | GOSHKO | 11721 | $29.15 |
| 4767 | 9/15/2020 | S.S.A. | VADIM | GOSHKO | 99348 | $72.97 |
| 4768 | 9/15/2020 | S.S.A. | VADIM | GOSHKO | 11721 | $40.01 |
| 4769 | 9/15/2020 | S.S.A. | VADIM | GOSHKO | 11057 | $70.94 |
| 4770 | 9/15/2020 | M.H. | VADIM | GOSHKO | 99343 | $111.45 |
| 4771 | 9/15/2020 | M.H. | VADIM | GOSHKO | 11721 | $40.01 |
| 4772 | 9/15/2020 | M.H. | VADIM | GOSHKO | 11730 | $96.83 |
| 4773 | 9/15/2020 | Z.S. | VADIM | GOSHKO | 99348 | $72.97 |
| 4774 | 9/15/2020 | Z.S. | VADIM | GOSHKO | 11721 | $40.01 |
| 4775 | 9/15/2020 | Z.S. | VADIM | GOSHKO | 11056 | $64.68 |
| 4776 | 9/15/2020 | E.G. | VADIM | GOSHKO | 97597 | $71.72 |
| 4777 | 9/15/2020 | H.R. | VADIM | GOSHKO | 99203 | $94.17 |
| 4778 | 9/15/2020 | H.R. | VADIM | GOSHKO | 11750 | $133.86 |
| 4779 | 9/15/2020 | M.P. | VADIM | GOSHKO | 99348 | $72.97 |
| 4780 | 9/15/2020 | M.P. | VADIM | GOSHKO | 11721 | $40.01 |
| 4781 | 9/15/2020 | M.P. | VADIM | GOSHKO | 11056 | $64.68 |
| 4782 | 9/15/2020 | L.W. | VADIM | GOSHKO | 11730 | $96.83 |
| 4783 | 9/15/2020 | L.W. | VADIM | GOSHKO | 99348 | $72.97 |
| 4784 | 9/15/2020 | L.W. | VADIM | GOSHKO | 11721 | $40.01 |
| 4785 | 9/15/2020 | L.W. | VADIM | GOSHKO | 29540 | $12.52 |
| 4786 | 9/15/2020 | J.V. | VADIM | GOSHKO | 64632 | $74.60 |
| 4787 | 9/15/2020 | J.V. | VADIM | GOSHKO | 20605 | $23.49 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 4788 | 9/15/2020 | J.V. | VADIM | GOSHKO | 11721 | $39.82 |
| 4789 | 9/15/2020 | M.R. | VADIM | GOSHKO | 99348 | $72.97 |
| 4790 | 9/15/2020 | M.R. | VADIM | GOSHKO | 11721 | $40.01 |
| 4791 | 9/15/2020 | M.R. | VADIM | GOSHKO | 11056 | $64.68 |
| 4792 | 9/15/2020 | J.T. | VADIM | GOSHKO | 99213 | $63.35 |
| 4793 | 9/15/2020 | J.T. | VADIM | GOSHKO | 10061 | $183.17 |
| 4794 | 9/15/2020 | J.T. | VADIM | GOSHKO | 11730 | $48.42 |
| 4795 | 9/15/2020 | J.T. | VADIM | GOSHKO | 11721 | $39.82 |
| 4796 | 9/15/2020 | S.G. | VADIM | GOSHKO | 99213 | $63.35 |
| 4797 | 9/15/2020 | S.G. | VADIM | GOSHKO | 20605 | $23.49 |
| 4798 | 9/15/2020 | S.G. | VADIM | GOSHKO | 64632 | $74.60 |
| 4799 | 9/15/2020 | S.G. | VADIM | GOSHKO | 11721 | $39.82 |
| 4800 | 9/15/2020 | I.C.D.A. | VADIM | GOSHKO | 99213 | $63.35 |
| 4801 | 9/15/2020 | I.C.D.A. | VADIM | GOSHKO | 11720 | $28.76 |
| 4802 | 9/15/2020 | W.Z. | VADIM | GOSHKO | 11730 | $92.63 |
| 4803 | 9/15/2020 | W.Z. | VADIM | GOSHKO | 64632 | $38.61 |
| 4804 | 9/15/2020 | W.Z. | VADIM | GOSHKO | 11721 | $39.82 |
| 4805 | 9/15/2020 | W.Z. | VADIM | GOSHKO | 11056 | $32.34 |
| 4806 | 9/15/2020 | J.G. | VADIM | GOSHKO | 99213 | $63.35 |
| 4807 | 9/15/2020 | J.G. | VADIM | GOSHKO | 64632 | $38.61 |
| 4808 | 9/15/2020 | J.G. | VADIM | GOSHKO | 11420 | $108.03 |
| 4809 | 9/15/2020 | J.G. | VADIM | GOSHKO | 11730 | $48.42 |
| 4810 | 9/15/2020 | J.G. | VADIM | GOSHKO | 11732 | $27.69 |
| 4811 | 9/15/2020 | J.G. | VADIM | GOSHKO | 11721 | $39.82 |
| 4812 | 9/15/2020 | N.V. | VADIM | GOSHKO | 99348 | $72.97 |
| 4813 | 9/15/2020 | N.V. | VADIM | GOSHKO | 11721 | $40.01 |
| 4814 | 9/15/2020 | N.V. | VADIM | GOSHKO | 11055 | $54.58 |
| 4815 | 9/15/2020 | N.V. | VADIM | GOSHKO | 29540 | $12.52 |
| 4816 | 9/15/2020 | A.M. | VADIM | GOSHKO | 99213 | $63.35 |
| 4817 | 9/15/2020 | A.M. | VADIM | GOSHKO | 11730 | $48.42 |
| 4818 | 9/15/2020 | A.M. | VADIM | GOSHKO | 11721 | $39.82 |
| 4819 | 9/15/2020 | A.M. | VADIM | GOSHKO | 28010 | $205.29 |
| 4820 | 9/15/2020 | P.A. | VADIM | GOSHKO | 99347 | $47.21 |
| 4821 | 9/15/2020 | P.A. | VADIM | GOSHKO | 11721 | $40.01 |
| 4822 | 9/15/2020 | P.A. | VADIM | GOSHKO | 29540 | $25.04 |
| 4823 | 9/15/2020 | V.A. | VADIM | GOSHKO | 99348 | $72.97 |
| 4824 | 9/15/2020 | V.A. | VADIM | GOSHKO | 11721 | $40.01 |
| 4825 | 9/15/2020 | F.W. | VADIM | GOSHKO | 11721 | $40.01 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 4826 | 9/16/2020 | N.A. | VADIM | GOSHKO | 99203 | $94.17 |
| 4827 | 9/16/2020 | N.A. | VADIM | GOSHKO | 64632 | $38.61 |
| 4828 | 9/16/2020 | N.A. | VADIM | GOSHKO | 73620 | $23.26 |
| 4829 | 9/16/2020 | N.A. | VADIM | GOSHKO | 11730 | $92.63 |
| 4830 | 9/16/2020 | N.A. | VADIM | GOSHKO | 20550 | $24.52 |
| 4831 | 9/16/2020 | G.S. | VADIM | GOSHKO | 99348 | $72.97 |
| 4832 | 9/16/2020 | G.S. | VADIM | GOSHKO | 11721 | $40.01 |
| 4833 | 9/16/2020 | S.H. | VADIM | GOSHKO | 99348 | $72.97 |
| 4834 | 9/16/2020 | S.H. | VADIM | GOSHKO | 11721 | $40.01 |
| 4835 | 9/16/2020 | S.H. | VADIM | GOSHKO | 11055 | $54.58 |
| 4836 | 9/16/2020 | D.P. | VADIM | GOSHKO | 99347 | $47.21 |
| 4837 | 9/16/2020 | D.P. | VADIM | GOSHKO | 11721 | $40.01 |
| 4838 | 9/16/2020 | D.P. | VADIM | GOSHKO | 11055 | $54.58 |
| 4839 | 9/16/2020 | J.G. | VADIM | GOSHKO | 99347 | $44.85 |
| 4840 | 9/16/2020 | J.G. | VADIM | GOSHKO | 11721 | $38.02 |
| 4841 | 9/16/2020 | J.G. | VADIM | GOSHKO | 11055 | $51.86 |
| 4842 | 9/16/2020 | B.N. | VADIM | GOSHKO | 99347 | $47.21 |
| 4843 | 9/16/2020 | B.N. | VADIM | GOSHKO | 11721 | $40.01 |
| 4844 | 9/16/2020 | C.G. | VADIM | GOSHKO | 99213 | $63.35 |
| 4845 | 9/16/2020 | C.G. | VADIM | GOSHKO | 20605 | $45.01 |
| 4846 | 9/16/2020 | L.P. | VADIM | GOSHKO | 99348 | $72.97 |
| 4847 | 9/16/2020 | L.P. | VADIM | GOSHKO | 11721 | $40.01 |
| 4848 | 9/16/2020 | L.P. | VADIM | GOSHKO | 29550 | $16.71 |
| 4849 | 9/16/2020 | J.R. | VADIM | GOSHKO | 99213 | $65.33 |
| 4850 | 9/16/2020 | J.R. | VADIM | GOSHKO | 11721 | $39.82 |
| 4851 | 9/16/2020 | J.R. | VADIM | GOSHKO | 11750 | $133.86 |
| 4852 | 9/16/2020 | R.H. | VADIM | GOSHKO | 99347 | $47.21 |
| 4853 | 9/16/2020 | R.H. | VADIM | GOSHKO | 11721 | $40.01 |
| 4854 | 9/16/2020 | T.T. | VADIM | GOSHKO | 99213 | $63.35 |
| 4855 | 9/16/2020 | T.T. | VADIM | GOSHKO | 11721 | $39.82 |
| 4856 | 9/16/2020 | L.S. | VADIM | GOSHKO | 99347 | $47.21 |
| 4857 | 9/16/2020 | L.S. | VADIM | GOSHKO | 11721 | $40.01 |
| 4858 | 9/16/2020 | S.K. | VADIM | GOSHKO | 99347 | $47.21 |
| 4859 | 9/16/2020 | S.K. | VADIM | GOSHKO | 11721 | $40.01 |
| 4860 | 9/16/2020 | T.C. | VADIM | GOSHKO | 11721 | $39.82 |
| 4861 | 9/16/2020 | T.C. | VADIM | GOSHKO | 11730 | $92.63 |
| 4862 | 9/16/2020 | W.S. | VADIM | GOSHKO | 20550 | $47.97 |
| 4863 | 9/16/2020 | W.S. | VADIM | GOSHKO | 99213 | $63.35 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 4864 | 9/16/2020 | W.S. | VADIM | GOSHKO | 73620 | $23.26 |
| 4865 | 9/16/2020 | W.S. | VADIM | GOSHKO | J1030 | $4.87 |
| 4866 | 9/16/2020 | W.S. | VADIM | GOSHKO | 29540 | $12.52 |
| 4867 | 9/16/2020 | R.W. | VADIM | GOSHKO | 99214 | $93.86 |
| 4868 | 9/16/2020 | R.W. | VADIM | GOSHKO | 73630 | $25.96 |
| 4869 | 9/16/2020 | R.W. | VADIM | GOSHKO | 11721 | $39.82 |
| 4870 | 9/16/2020 | T.C. | VADIM | GOSHKO | 99348 | $72.97 |
| 4871 | 9/16/2020 | T.C. | VADIM | GOSHKO | 97597 | $84.17 |
| 4872 | 9/16/2020 | K.S. | VADIM | GOSHKO | 99348 | $72.97 |
| 4873 | 9/16/2020 | K.S. | VADIM | GOSHKO | 11721 | $40.01 |
| 4874 | 9/16/2020 | K.S. | VADIM | GOSHKO | 11057 | $70.94 |
| 4875 | 9/16/2020 | G.W. | VADIM | GOSHKO | 99213 | $63.35 |
| 4876 | 9/16/2020 | G.W. | VADIM | GOSHKO | 11721 | $39.82 |
| 4877 | 9/16/2020 | G.W. | VADIM | GOSHKO | 20605 | $45.01 |
| 4878 | 9/16/2020 | D.B.H. | VADIM | GOSHKO | 99214 | $93.86 |
| 4879 | 9/16/2020 | D.B.H. | VADIM | GOSHKO | 64632 | $74.60 |
| 4880 | 9/16/2020 | D.B.H. | VADIM | GOSHKO | 20550 | $24.52 |
| 4881 | 9/16/2020 | D.B.H. | VADIM | GOSHKO | 97597 | $71.72 |
| 4882 | 9/16/2020 | H.C. | VADIM | GOSHKO | 99348 | $72.97 |
| 4883 | 9/16/2020 | H.C. | VADIM | GOSHKO | 11721 | $40.01 |
| 4884 | 9/16/2020 | M.M. | VADIM | GOSHKO | 99347 | $47.21 |
| 4885 | 9/16/2020 | M.M. | VADIM | GOSHKO | 11721 | $40.01 |
| 4886 | 9/16/2020 | M.M. | VADIM | GOSHKO | 11730 | $96.83 |
| 4887 | 9/16/2020 | H.S. | VADIM | GOSHKO | 99342 | $67.88 |
| 4888 | 9/16/2020 | H.S. | VADIM | GOSHKO | 11721 | $40.01 |
| 4889 | 9/16/2020 | H.S. | VADIM | GOSHKO | 11730 | $96.83 |
| 4890 | 9/16/2020 | E.R. | VADIM | GOSHKO | 99348 | $72.97 |
| 4891 | 9/16/2020 | E.R. | VADIM | GOSHKO | J1030 | $4.87 |
| 4892 | 9/16/2020 | E.R. | VADIM | GOSHKO | 11721 | $40.01 |
| 4893 | 9/16/2020 | E.R. | VADIM | GOSHKO | 11057 | $70.94 |
| 4894 | 9/16/2020 | E.R. | VADIM | GOSHKO | 99347 | $47.21 |
| 4895 | 9/16/2020 | E.R. | VADIM | GOSHKO | 11721 | $40.01 |
| 4896 | 9/16/2020 | B.D. | VADIM | GOSHKO | 99348 | $72.97 |
| 4897 | 9/16/2020 | B.D. | VADIM | GOSHKO | 97597 | $84.17 |
| 4898 | 9/16/2020 | F.H. | VADIM | GOSHKO | 99348 | $72.97 |
| 4899 | 9/16/2020 | S.K. | VADIM | GOSHKO | 99348 | $72.97 |
| 4900 | 9/16/2020 | S.K. | VADIM | GOSHKO | 11721 | $40.01 |
| 4901 | 9/16/2020 | J.K. | VADIM | GOSHKO | 99347 | $47.21 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 4902 | 9/16/2020 | J.K. | VADIM | GOSHKO | 11721 | $40.01 |
| 4903 | 9/16/2020 | Z.N. | VADIM | GOSHKO | 11721 | $39.82 |
| 4904 | 9/16/2020 | Z.N. | VADIM | GOSHKO | 97597 | $71.72 |
| 4905 | 9/16/2020 | D.P. | VADIM | GOSHKO | 11721 | $39.82 |
| 4906 | 9/16/2020 | D.P. | VADIM | GOSHKO | 11730 | $92.63 |
| 4907 | 9/16/2020 | D.G. | VADIM | GOSHKO | 99347 | $47.21 |
| 4908 | 9/16/2020 | D.G. | VADIM | GOSHKO | 11721 | $40.01 |
| 4909 | 9/16/2020 | G.R. | VADIM | GOSHKO | 99348 | $72.97 |
| 4910 | 9/16/2020 | G.R. | VADIM | GOSHKO | 29550 | $8.35 |
| 4911 | 9/16/2020 | G.R. | VADIM | GOSHKO | 97597 | $84.17 |
| 4912 | 9/16/2020 | G.R. | VADIM | GOSHKO | 11721 | $40.01 |
| 4913 | 9/16/2020 | G.R. | VADIM | GOSHKO | 11056 | $64.68 |
| 4914 | 9/16/2020 | C.R. | VADIM | GOSHKO | 11721 | $39.82 |
| 4915 | 9/17/2020 | M.K. | VADIM | GOSHKO | 99348 | $64.70 |
| 4916 | 9/17/2020 | M.K. | VADIM | GOSHKO | 11721 | $34.51 |
| 4917 | 9/17/2020 | M.K. | VADIM | GOSHKO | 11730 | $83.13 |
| 4918 | 9/17/2020 | R.L. | VADIM | GOSHKO | 99348 | $64.70 |
| 4919 | 9/17/2020 | R.L. | VADIM | GOSHKO | 11721 | $34.51 |
| 4920 | 9/17/2020 | S.G. | VADIM | GOSHKO | 11721 | $35.07 |
| 4921 | 9/17/2020 | B.W. | VADIM | GOSHKO | 99347 | $41.95 |
| 4922 | 9/17/2020 | B.W. | VADIM | GOSHKO | 11721 | $34.51 |
| 4923 | 9/17/2020 | D.P. | VADIM | GOSHKO | 99347 | $44.57 |
| 4924 | 9/17/2020 | D.P. | VADIM | GOSHKO | 11721 | $37.85 |
| 4925 | 9/17/2020 | R.D.R. | VADIM | GOSHKO | 99347 | $44.57 |
| 4926 | 9/17/2020 | R.D.R. | VADIM | GOSHKO | 11721 | $37.85 |
| 4927 | 9/17/2020 | E.F. | VADIM | GOSHKO | 99347 | $41.95 |
| 4928 | 9/17/2020 | E.F. | VADIM | GOSHKO | 11721 | $34.51 |
| 4929 | 9/17/2020 | J.F. | VADIM | GOSHKO | 99347 | $44.57 |
| 4930 | 9/17/2020 | J.F. | VADIM | GOSHKO | 11721 | $37.85 |
| 4931 | 9/17/2020 | J.F. | VADIM | GOSHKO | 11056 | $61.71 |
| 4932 | 9/17/2020 | P.M. | VADIM | GOSHKO | 99347 | $41.95 |
| 4933 | 9/17/2020 | P.M. | VADIM | GOSHKO | 11721 | $34.51 |
| 4934 | 9/17/2020 | L.M. | VADIM | GOSHKO | 99347 | $44.57 |
| 4935 | 9/17/2020 | L.M. | VADIM | GOSHKO | 11721 | $37.85 |
| 4936 | 9/17/2020 | A.W. | VADIM | GOSHKO | 99347 | $44.57 |
| 4937 | 9/17/2020 | A.W. | VADIM | GOSHKO | 11721 | $37.85 |
| 4938 | 9/17/2020 | A.W. | VADIM | GOSHKO | 11056 | $61.71 |
| 4939 | 9/17/2020 | J.B. | VADIM | GOSHKO | 99348 | $68.73 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 4940 | 9/17/2020 | L.S. | VADIM | GOSHKO | 29897 | $230.11 |
| 4941 | 9/17/2020 | L.S. | VADIM | GOSHKO | 28020 | $405.52 |
| 4942 | 9/17/2020 | M.S. | VADIM | GOSHKO | 99347 | $44.57 |
| 4943 | 9/17/2020 | M.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 4944 | 9/17/2020 | R.S. | VADIM | GOSHKO | 99347 | $44.57 |
| 4945 | 9/17/2020 | R.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 4946 | 9/17/2020 | V.K. | VADIM | GOSHKO | 99348 | $68.73 |
| 4947 | 9/17/2020 | V.K. | VADIM | GOSHKO | 11721 | $37.85 |
| 4948 | 9/17/2020 | M.D. | VADIM | GOSHKO | 99342 | $64.50 |
| 4949 | 9/17/2020 | M.D. | VADIM | GOSHKO | 11721 | $38.02 |
| 4950 | 9/17/2020 | M.D. | VADIM | GOSHKO | 17110 | $92.91 |
| 4951 | 9/17/2020 | A.B. | VADIM | GOSHKO | 99342 | $63.95 |
| 4952 | 9/17/2020 | A.B. | VADIM | GOSHKO | 11721 | $37.85 |
| 4953 | 9/17/2020 | E.M. | VADIM | GOSHKO | 99347 | $44.57 |
| 4954 | 9/17/2020 | E.M. | VADIM | GOSHKO | 11721 | $37.85 |
| 4955 | 9/17/2020 | A.R.L. | VADIM | GOSHKO | 99347 | $44.57 |
| 4956 | 9/17/2020 | A.R.L. | VADIM | GOSHKO | 11721 | $37.85 |
| 4957 | 9/18/2020 | E.R. | VADIM | GOSHKO | 99347 | $44.57 |
| 4958 | 9/18/2020 | E.R. | VADIM | GOSHKO | 11721 | $37.85 |
| 4959 | 9/18/2020 | E.R. | VADIM | GOSHKO | 11056 | $61.71 |
| 4960 | 9/18/2020 | A.B. | VADIM | GOSHKO | 99347 | $44.57 |
| 4961 | 9/18/2020 | A.B. | VADIM | GOSHKO | 11721 | $37.85 |
| 4962 | 9/18/2020 | A.B. | VADIM | GOSHKO | 11056 | $61.71 |
| 4963 | 9/18/2020 | L.B. | VADIM | GOSHKO | 99347 | $44.57 |
| 4964 | 9/18/2020 | L.B. | VADIM | GOSHKO | 11721 | $37.85 |
| 4965 | 9/18/2020 | N.B. | VADIM | GOSHKO | 99347 | $44.57 |
| 4966 | 9/18/2020 | N.B. | VADIM | GOSHKO | 11721 | $37.85 |
| 4967 | 9/18/2020 | N.B. | VADIM | GOSHKO | 11056 | $61.71 |
| 4968 | 9/18/2020 | D.C. | VADIM | GOSHKO | 11721 | $40.01 |
| 4969 | 9/18/2020 | D.C. | VADIM | GOSHKO | 11730 | $92.63 |
| 4970 | 9/18/2020 | M.H. | VADIM | GOSHKO | 99347 | $44.57 |
| 4971 | 9/18/2020 | M.H. | VADIM | GOSHKO | 11721 | $37.85 |
| 4972 | 9/18/2020 | M.H. | VADIM | GOSHKO | 11056 | $61.71 |
| 4973 | 9/18/2020 | P.M. | VADIM | GOSHKO | 99342 | $63.95 |
| 4974 | 9/18/2020 | P.M. | VADIM | GOSHKO | 11721 | $37.85 |
| 4975 | 9/18/2020 | K.N. | VADIM | GOSHKO | 11721 | $40.01 |
| 4976 | 9/18/2020 | K.N. | VADIM | GOSHKO | 97597 | $71.72 |
| 4977 | 9/18/2020 | S.P. | VADIM | GOSHKO | 99348 | $69.32 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 4978 | 9/18/2020 | S.P. | VADIM | GOSHKO | 11721 | $38.02 |
| 4979 | 9/18/2020 | C.S. | VADIM | GOSHKO | 99342 | $28.17 |
| 4980 | 9/18/2020 | C.S. | VADIM | GOSHKO | 11721 | $38.02 |
| 4981 | 9/18/2020 | S.B. | VADIM | GOSHKO | 11721 | $40.01 |
| 4982 | 9/18/2020 | M.C. | VADIM | GOSHKO | 99213 | $63.35 |
| 4983 | 9/18/2020 | M.C. | VADIM | GOSHKO | 64632 | $74.60 |
| 4984 | 9/18/2020 | M.C. | VADIM | GOSHKO | 20551 | $25.13 |
| 4985 | 9/18/2020 | M.C. | VADIM | GOSHKO | 11721 | $39.82 |
| 4986 | 9/18/2020 | J.U. | VADIM | GOSHKO | 99213 | $63.35 |
| 4987 | 9/18/2020 | J.U. | VADIM | GOSHKO | 97597 | $84.17 |
| 4988 | 9/18/2020 | T.O. | VADIM | GOSHKO | 99213 | $65.33 |
| 4989 | 9/18/2020 | T.O. | VADIM | GOSHKO | 11721 | $40.01 |
| 4990 | 9/18/2020 | T.O. | VADIM | GOSHKO | 11730 | $96.83 |
| 4991 | 9/18/2020 | M.H. | VADIM | GOSHKO | 99347 | $44.57 |
| 4992 | 9/18/2020 | M.H. | VADIM | GOSHKO | 11721 | $37.85 |
| 4993 | 9/18/2020 | M.C. | VADIM | GOSHKO | 99214 | $93.86 |
| 4994 | 9/18/2020 | M.C. | VADIM | GOSHKO | 73600 | $25.77 |
| 4995 | 9/18/2020 | M.C. | VADIM | GOSHKO | 73620 | $23.26 |
| 4996 | 9/18/2020 | M.C. | VADIM | GOSHKO | 20605 | $45.01 |
| 4997 | 9/18/2020 | M.C. | VADIM | GOSHKO | 11720 | $28.76 |
| 4998 | 9/18/2020 | M.C. | VADIM | GOSHKO | 29550 | $8.35 |
| 4999 | 9/18/2020 | J.R. | VADIM | GOSHKO | 99347 | $44.57 |
| 5000 | 9/18/2020 | J.R. | VADIM | GOSHKO | 11721 | $37.85 |
| 5001 | 9/18/2020 | J.R. | VADIM | GOSHKO | 11056 | $61.71 |
| 5002 | 9/18/2020 | M.S. | VADIM | GOSHKO | 99347 | $44.57 |
| 5003 | 9/18/2020 | M.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 5004 | 9/18/2020 | L.D. | VADIM | GOSHKO | 99342 | $64.50 |
| 5005 | 9/18/2020 | L.D. | VADIM | GOSHKO | 11721 | $38.02 |
| 5006 | 9/18/2020 | R.M. | VADIM | GOSHKO | 99348 | $68.73 |
| 5007 | 9/18/2020 | R.M. | VADIM | GOSHKO | 11721 | $37.85 |
| 5008 | 9/18/2020 | R.M. | VADIM | GOSHKO | 11730 | $92.06 |
| 5009 | 9/18/2020 | J.H. | VADIM | GOSHKO | 99347 | $44.57 |
| 5010 | 9/18/2020 | J.H. | VADIM | GOSHKO | 11721 | $37.85 |
| 5011 | 9/18/2020 | J.H. | VADIM | GOSHKO | 11056 | $61.71 |
| 5012 | 9/18/2020 | J.R. | VADIM | GOSHKO | 99348 | $68.73 |
| 5013 | 9/18/2020 | J.R. | VADIM | GOSHKO | 11721 | $37.85 |
| 5014 | 9/18/2020 | K.M. | VADIM | GOSHKO | 99347 | $44.57 |
| 5015 | 9/18/2020 | K.M. | VADIM | GOSHKO | 11721 | $37.85 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 5016 | 9/18/2020 | A.S. | VADIM | GOSHKO | 11721 | $39.82 |
| 5017 | 9/18/2020 | A.S. | VADIM | GOSHKO | 11055 | $42.17 |
| 5018 | 9/18/2020 | B.W. | VADIM | GOSHKO | 99347 | $44.57 |
| 5019 | 9/18/2020 | B.W. | VADIM | GOSHKO | 11721 | $37.85 |
| 5020 | 9/18/2020 | R.H. | VADIM | GOSHKO | 99347 | $44.57 |
| 5021 | 9/18/2020 | R.H. | VADIM | GOSHKO | 11721 | $37.85 |
| 5022 | 9/18/2020 | R.H. | VADIM | GOSHKO | 11056 | $61.71 |
| 5023 | 9/18/2020 | J.S. | VADIM | GOSHKO | 11056 | $24.26 |
| 5024 | 9/18/2020 | M.R. | VADIM | GOSHKO | 99347 | $44.57 |
| 5025 | 9/18/2020 | M.R. | VADIM | GOSHKO | 11721 | $37.85 |
| 5026 | 9/18/2020 | E.O. | VADIM | GOSHKO | 99347 | $44.57 |
| 5027 | 9/18/2020 | E.O. | VADIM | GOSHKO | 11721 | $37.85 |
| 5028 | 9/18/2020 | B.O. | VADIM | GOSHKO | 99347 | $44.57 |
| 5029 | 9/18/2020 | B.O. | VADIM | GOSHKO | 11721 | $37.85 |
| 5030 | 9/18/2020 | J.S. | VADIM | GOSHKO | 11721 | $40.01 |
| 5031 | 9/18/2020 | T.K. | VADIM | GOSHKO | 99347 | $44.57 |
| 5032 | 9/18/2020 | T.K. | VADIM | GOSHKO | 11721 | $37.85 |
| 5033 | 9/18/2020 | A.R. | VADIM | GOSHKO | 99213 | $63.35 |
| 5034 | 9/18/2020 | A.R. | VADIM | GOSHKO | 11721 | $39.82 |
| 5035 | 9/18/2020 | A.R. | VADIM | GOSHKO | 11750 | $68.48 |
| 5036 | 9/18/2020 | A.R. | VADIM | GOSHKO | 11750 | $133.86 |
| 5037 | 9/18/2020 | L.N. | VADIM | GOSHKO | 99348 | $68.73 |
| 5038 | 9/18/2020 | L.N. | VADIM | GOSHKO | 11721 | $37.85 |
| 5039 | 9/18/2020 | L.N. | VADIM | GOSHKO | 29550 | $15.80 |
| 5040 | 9/18/2020 | C.R. | VADIM | GOSHKO | 11721 | $39.82 |
| 5041 | 9/18/2020 | C.R. | VADIM | GOSHKO | 11730 | $92.63 |
| 5042 | 9/18/2020 | C.R. | VADIM | GOSHKO | 11732 | $27.69 |
| 5043 | 9/18/2020 | E.P. | VADIM | GOSHKO | 99347 | $44.57 |
| 5044 | 9/18/2020 | E.P. | VADIM | GOSHKO | 11721 | $37.85 |
| 5045 | 9/18/2020 | A.M. | VADIM | GOSHKO | 99347 | $44.57 |
| 5046 | 9/18/2020 | A.M. | VADIM | GOSHKO | 11721 | $37.85 |
| 5047 | 9/18/2020 | G.H. | VADIM | GOSHKO | 99347 | $44.57 |
| 5048 | 9/18/2020 | G.H. | VADIM | GOSHKO | 11721 | $37.85 |
| 5049 | 9/18/2020 | G.F. | VADIM | GOSHKO | 99347 | $44.57 |
| 5050 | 9/18/2020 | G.F. | VADIM | GOSHKO | 11721 | $37.85 |
| 5051 | 9/19/2020 | H.L. | VADIM | GOSHKO | 99347 | $44.57 |
| 5052 | 9/19/2020 | H.L. | VADIM | GOSHKO | 11721 | $37.85 |
| 5053 | 9/19/2020 | P.W. | VADIM | GOSHKO | 99347 | $44.57 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 5054 | 9/19/2020 | P.W. | VADIM | GOSHKO | 11721 | $37.85 |
| 5055 | 9/19/2020 | G.G. | VADIM | GOSHKO | 99213 | $63.35 |
| 5056 | 9/19/2020 | G.G. | VADIM | GOSHKO | 11730 | $92.63 |
| 5057 | 9/19/2020 | G.G. | VADIM | GOSHKO | 11721 | $39.82 |
| 5058 | 9/19/2020 | F.J. | VADIM | GOSHKO | 99342 | $63.95 |
| 5059 | 9/19/2020 | F.J. | VADIM | GOSHKO | 11721 | $37.85 |
| 5060 | 9/19/2020 | D.G. | VADIM | GOSHKO | 11730 | $92.63 |
| 5061 | 9/19/2020 | D.G. | VADIM | GOSHKO | 11721 | $39.82 |
| 5062 | 9/19/2020 | L.S. | VADIM | GOSHKO | 99347 | $44.57 |
| 5063 | 9/19/2020 | L.S. | VADIM | GOSHKO | 11721 | $37.85 |
| 5064 | 9/19/2020 | M.C. | VADIM | GOSHKO | 99214 | $94.51 |
| 5065 | 9/19/2020 | M.C. | VADIM | GOSHKO | 28010 | $205.29 |
| 5066 | 9/19/2020 | M.C. | VADIM | GOSHKO | 11042 | $55.35 |
| 5067 | 9/19/2020 | M.C. | VADIM | GOSHKO | 97597 | $84.17 |
| 5068 | 9/19/2020 | M.S. | VADIM | GOSHKO | 11043 | $173.06 |
| 5069 | 9/19/2020 | S.R. | VADIM | GOSHKO | 99347 | $44.57 |
| 5070 | 9/19/2020 | S.R. | VADIM | GOSHKO | 11721 | $37.85 |
| 5071 | 9/19/2020 | P.S. | VADIM | GOSHKO | 11750 | $133.86 |
| 5072 | 9/19/2020 | P.S. | VADIM | GOSHKO | 11721 | $39.82 |
| 5073 | 9/19/2020 | P.S. | VADIM | GOSHKO | 11730 | $48.42 |
| 5074 | 9/19/2020 | J.J. | VADIM | GOSHKO | 11721 | $39.82 |
| 5075 | 9/19/2020 | J.J. | VADIM | GOSHKO | 11730 | $92.63 |
| 5076 | 9/19/2020 | A.P. | VADIM | GOSHKO | 99214 | $89.78 |
| 5077 | 9/19/2020 | A.P. | VADIM | GOSHKO | 73600 | $25.77 |
| 5078 | 9/19/2020 | A.P. | VADIM | GOSHKO | 20550 | $23.30 |
| 5079 | 9/19/2020 | A.P. | VADIM | GOSHKO | 64632 | $73.35 |
| 5080 | 9/19/2020 | E.M. | VADIM | GOSHKO | 20550 | $47.97 |
| 5081 | 9/19/2020 | E.M. | VADIM | GOSHKO | 29540 | $12.52 |
| 5082 | 9/19/2020 | M.K. | VADIM | GOSHKO | 99348 | $64.70 |
| 5083 | 9/19/2020 | M.K. | VADIM | GOSHKO | 11730 | $83.13 |
| 5084 | 9/19/2020 | M.K. | VADIM | GOSHKO | 11721 | $34.51 |
| 5085 | 9/19/2020 | M.C. | VADIM | GOSHKO | 64632 | $74.60 |
| 5086 | 9/19/2020 | M.A. | VADIM | GOSHKO | 99348 | $68.73 |
| 5087 | 9/19/2020 | M.A. | VADIM | GOSHKO | 11730 | $92.06 |
| 5088 | 9/19/2020 | M.A. | VADIM | GOSHKO | 11721 | $37.85 |
| 5089 | 9/19/2020 | C.W. | VADIM | GOSHKO | 99347 | $41.95 |
| 5090 | 9/19/2020 | C.W. | VADIM | GOSHKO | 11721 | $34.51 |
| 5091 | 9/19/2020 | L.C. | VADIM | GOSHKO | 99202 | $65.97 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 5092 | 9/19/2020 | L.C. | VADIM | GOSHKO | 11721 | $39.82 |
| 5093 | 9/19/2020 | L.C. | VADIM | GOSHKO | 11056 | $50.85 |
| 5094 | 9/21/2020 | R.B. | VADIM | GOSHKO | 99347 | $44.85 |
| 5095 | 9/21/2020 | R.B. | VADIM | GOSHKO | 11721 | $38.02 |
| 5096 | 9/21/2020 | A.B. | VADIM | GOSHKO | 99347 | $44.85 |
| 5097 | 9/21/2020 | A.B. | VADIM | GOSHKO | 11721 | $38.02 |
| 5098 | 9/21/2020 | P.P. | VADIM | GOSHKO | 99347 | $44.85 |
| 5099 | 9/21/2020 | P.P. | VADIM | GOSHKO | 11721 | $38.02 |
| 5100 | 9/21/2020 | E.S. | VADIM | GOSHKO | 99347 | $44.85 |
| 5101 | 9/21/2020 | E.S. | VADIM | GOSHKO | 11721 | $38.02 |
| 5102 | 9/22/2020 | E.G. | VADIM | GOSHKO | 99347 | $44.85 |
| 5103 | 9/22/2020 | E.G. | VADIM | GOSHKO | 11721 | $38.02 |
| 5104 | 9/22/2020 | E.G. | VADIM | GOSHKO | 11056 | $61.45 |
| 5105 | 9/22/2020 | S.A. | VADIM | GOSHKO | 99213 | $63.35 |
| 5106 | 9/22/2020 | S.A. | VADIM | GOSHKO | 20551 | $50.26 |
| 5107 | 9/22/2020 | G.K. | VADIM | GOSHKO | 99348 | $72.97 |
| 5108 | 9/22/2020 | G.K. | VADIM | GOSHKO | 11721 | $40.01 |
| 5109 | 9/22/2020 | G.K. | VADIM | GOSHKO | 11056 | $64.68 |
| 5110 | 9/22/2020 | C.C. | VADIM | GOSHKO | 99348 | $72.97 |
| 5111 | 9/22/2020 | C.C. | VADIM | GOSHKO | 11721 | $40.01 |
| 5112 | 9/22/2020 | V.C. | VADIM | GOSHKO | 99348 | $72.97 |
| 5113 | 9/22/2020 | V.C. | VADIM | GOSHKO | 11721 | $40.01 |
| 5114 | 9/22/2020 | M.G. | VADIM | GOSHKO | 99203 | $94.17 |
| 5115 | 9/22/2020 | M.G. | VADIM | GOSHKO | 97597 | $71.72 |
| 5116 | 9/22/2020 | M.G. | VADIM | GOSHKO | 11721 | $39.82 |
| 5117 | 9/22/2020 | M.G. | VADIM | GOSHKO | 11730 | $92.63 |
| 5118 | 9/22/2020 | C.W. | VADIM | GOSHKO | 99347 | $47.21 |
| 5119 | 9/22/2020 | C.W. | VADIM | GOSHKO | 11721 | $40.01 |
| 5120 | 9/22/2020 | E.G. | VADIM | GOSHKO | 99348 | $72.97 |
| 5121 | 9/22/2020 | E.G. | VADIM | GOSHKO | 29550 | $8.35 |
| 5122 | 9/22/2020 | E.G. | VADIM | GOSHKO | 11721 | $40.01 |
| 5123 | 9/22/2020 | E.G. | VADIM | GOSHKO | 11056 | $64.68 |
| 5124 | 9/22/2020 | B.N. | VADIM | GOSHKO | 99347 | $44.85 |
| 5125 | 9/22/2020 | B.N. | VADIM | GOSHKO | 11721 | $38.02 |
| 5126 | 9/22/2020 | B.N. | VADIM | GOSHKO | 11056 | $61.45 |
| 5127 | 9/22/2020 | H.W. | VADIM | GOSHKO | 99348 | $69.32 |
| 5128 | 9/22/2020 | H.W. | VADIM | GOSHKO | 11721 | $38.02 |
| 5129 | 9/22/2020 | B.L. | VADIM | GOSHKO | 99349 | $111.62 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 5130 | 9/22/2020 | B.L. | VADIM | GOSHKO | 11721 | $40.01 |
| 5131 | 9/22/2020 | B.L. | VADIM | GOSHKO | 11056 | $64.68 |
| 5132 | 9/22/2020 | J.F. | VADIM | GOSHKO | 99348 | $72.97 |
| 5133 | 9/22/2020 | J.F. | VADIM | GOSHKO | 11721 | $40.01 |
| 5134 | 9/22/2020 | J.F. | VADIM | GOSHKO | 11730 | $96.83 |
| 5135 | 9/22/2020 | J.F. | VADIM | GOSHKO | 29550 | $8.35 |
| 5136 | 9/22/2020 | Q.M. | VADIM | GOSHKO | 99347 | $44.85 |
| 5137 | 9/22/2020 | Q.M. | VADIM | GOSHKO | 11721 | $38.02 |
| 5138 | 9/22/2020 | E.R. | VADIM | GOSHKO | 99348 | $72.97 |
| 5139 | 9/22/2020 | R.L.V. | VADIM | GOSHKO | 99347 | $47.21 |
| 5140 | 9/22/2020 | R.L.V. | VADIM | GOSHKO | 11721 | $40.01 |
| 5141 | 9/22/2020 | R.L.V. | VADIM | GOSHKO | 11055 | $54.58 |
| 5142 | 9/22/2020 | P.N. | VADIM | GOSHKO | 99348 | $72.97 |
| 5143 | 9/22/2020 | P.N. | VADIM | GOSHKO | 29550 | $8.35 |
| 5144 | 9/22/2020 | P.N. | VADIM | GOSHKO | 11721 | $40.01 |
| 5145 | 9/22/2020 | P.N. | VADIM | GOSHKO | 11055 | $54.58 |
| 5146 | 9/22/2020 | P.A. | VADIM | GOSHKO | 99343 | $111.45 |
| 5147 | 9/22/2020 | P.A. | VADIM | GOSHKO | 11721 | $40.01 |
| 5148 | 9/22/2020 | J.M. | VADIM | GOSHKO | 99348 | $72.97 |
| 5149 | 9/22/2020 | J.M. | VADIM | GOSHKO | 11720 | $28.76 |
| 5150 | 9/22/2020 | J.M. | VADIM | GOSHKO | 11055 | $54.58 |
| 5151 | 9/22/2020 | J.E. | VADIM | GOSHKO | 99347 | $47.21 |
| 5152 | 9/22/2020 | J.E. | VADIM | GOSHKO | 11721 | $40.01 |
| 5153 | 9/22/2020 | J.E. | VADIM | GOSHKO | 11056 | $64.68 |
| 5154 | 9/23/2020 | S.S. | VADIM | GOSHKO | 99347 | $44.85 |
| 5155 | 9/23/2020 | S.S. | VADIM | GOSHKO | 11721 | $38.02 |
| 5156 | 9/23/2020 | F.R. | VADIM | GOSHKO | 99348 | $69.32 |
| 5157 | 9/23/2020 | F.R. | VADIM | GOSHKO | 20605 | $44.63 |
| 5158 | 9/23/2020 | F.R. | VADIM | GOSHKO | 11721 | $38.02 |
| 5159 | 9/23/2020 | P.F. | VADIM | GOSHKO | 99348 | $72.97 |
| 5160 | 9/23/2020 | P.F. | VADIM | GOSHKO | 11730 | $96.83 |
| 5161 | 9/23/2020 | P.F. | VADIM | GOSHKO | 11721 | $40.01 |
| 5162 | 9/23/2020 | P.F. | VADIM | GOSHKO | 11056 | $32.34 |
| 5163 | 9/23/2020 | L.S. | VADIM | GOSHKO | 99348 | $72.97 |
| 5164 | 9/23/2020 | L.S. | VADIM | GOSHKO | 11721 | $40.01 |
| 5165 | 9/23/2020 | L.S. | VADIM | GOSHKO | 11055 | $54.58 |
| 5166 | 9/23/2020 | M.G. | VADIM | GOSHKO | 99347 | $44.85 |
| 5167 | 9/23/2020 | M.G. | VADIM | GOSHKO | 11721 | $38.02 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 5168 | 9/23/2020 | J.G. | VADIM | GOSHKO | 99347 | $47.21 |
| 5169 | 9/23/2020 | J.G. | VADIM | GOSHKO | 11721 | $40.01 |
| 5170 | 9/23/2020 | M.C. | VADIM | GOSHKO | 99214 | $93.86 |
| 5171 | 9/23/2020 | M.C. | VADIM | GOSHKO | 73600 | $25.77 |
| 5172 | 9/23/2020 | M.C. | VADIM | GOSHKO | 20605 | $23.49 |
| 5173 | 9/23/2020 | M.C. | VADIM | GOSHKO | 64632 | $74.60 |
| 5174 | 9/23/2020 | M.C. | VADIM | GOSHKO | 20600 | $22.74 |
| 5175 | 9/23/2020 | C.S. | VADIM | GOSHKO | 99347 | $47.21 |
| 5176 | 9/23/2020 | C.S. | VADIM | GOSHKO | 11721 | $40.01 |
| 5177 | 9/23/2020 | S.S. | VADIM | GOSHKO | 99213 | $63.35 |
| 5178 | 9/23/2020 | S.S. | VADIM | GOSHKO | 73630 | $25.96 |
| 5179 | 9/23/2020 | F.R. | VADIM | GOSHKO | 99347 | $47.21 |
| 5180 | 9/23/2020 | F.R. | VADIM | GOSHKO | 11721 | $40.01 |
| 5181 | 9/23/2020 | G.R. | VADIM | GOSHKO | 99348 | $72.97 |
| 5182 | 9/23/2020 | G.R. | VADIM | GOSHKO | 11721 | $40.01 |
| 5183 | 9/23/2020 | Z.A. | VADIM | GOSHKO | 99203 | $94.17 |
| 5184 | 9/23/2020 | Z.A. | VADIM | GOSHKO | 73630 | $28.33 |
| 5185 | 9/23/2020 | D.A. | VADIM | GOSHKO | 99342 | $67.88 |
| 5186 | 9/23/2020 | D.A. | VADIM | GOSHKO | 11721 | $40.01 |
| 5187 | 9/23/2020 | D.A. | VADIM | GOSHKO | 11056 | $64.68 |
| 5188 | 9/23/2020 | M.A. | VADIM | GOSHKO | 99348 | $72.97 |
| 5189 | 9/23/2020 | M.A. | VADIM | GOSHKO | 11721 | $40.01 |
| 5190 | 9/23/2020 | M.A. | VADIM | GOSHKO | 11055 | $54.58 |
| 5191 | 9/23/2020 | E.R. | VADIM | GOSHKO | 99347 | $47.21 |
| 5192 | 9/23/2020 | E.R. | VADIM | GOSHKO | 11721 | $40.01 |
| 5193 | 9/23/2020 | E.E. | VADIM | GOSHKO | 73620 | $6.87 |
| 5194 | 9/23/2020 | E.E. | VADIM | GOSHKO | 20551 | $25.13 |
| 5195 | 9/23/2020 | E.E. | VADIM | GOSHKO | 64450 | $67.90 |
| 5196 | 9/23/2020 | M.Z. | VADIM | GOSHKO | 99348 | $72.97 |
| 5197 | 9/23/2020 | M.Z. | VADIM | GOSHKO | 11721 | $40.01 |
| 5198 | 9/23/2020 | O.M. | VADIM | GOSHKO | 99347 | $44.85 |
| 5199 | 9/23/2020 | O.M. | VADIM | GOSHKO | 11721 | $38.02 |
| 5200 | 9/23/2020 | L.S. | VADIM | GOSHKO | 73600 | $25.77 |
| 5201 | 9/23/2020 | L.S. | VADIM | GOSHKO | 73620 | $23.26 |
| 5202 | 9/23/2020 | S.B. | VADIM | GOSHKO | 99347 | $47.21 |
| 5203 | 9/23/2020 | S.B. | VADIM | GOSHKO | 11721 | $40.01 |
| 5204 | 9/23/2020 | K.P. | VADIM | GOSHKO | 99348 | $72.97 |
| 5205 | 9/23/2020 | K.P. | VADIM | GOSHKO | 29540 | $12.52 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 5206 | 9/23/2020 | K.P. | VADIM | GOSHKO | 11721 | $40.01 |
| 5207 | 9/23/2020 | K.P. | VADIM | GOSHKO | 11055 | $54.58 |
| 5208 | 9/23/2020 | H.K. | VADIM | GOSHKO | 99347 | $44.85 |
| 5209 | 9/23/2020 | H.K. | VADIM | GOSHKO | 11721 | $38.02 |
| 5210 | 9/23/2020 | R.P. | VADIM | GOSHKO | 99213 | $63.35 |
| 5211 | 9/23/2020 | R.P. | VADIM | GOSHKO | 97597 | $71.72 |
| 5212 | 9/23/2020 | S.B. | VADIM | GOSHKO | 99348 | $72.97 |
| 5213 | 9/23/2020 | S.B. | VADIM | GOSHKO | 11721 | $40.01 |
| 5214 | 9/23/2020 | S.B. | VADIM | GOSHKO | 11056 | $64.68 |
| 5215 | 9/23/2020 | G.B. | VADIM | GOSHKO | 99348 | $72.97 |
| 5216 | 9/23/2020 | G.B. | VADIM | GOSHKO | 11721 | $40.01 |
| 5217 | 9/23/2020 | G.B. | VADIM | GOSHKO | 11056 | $64.68 |
| 5218 | 9/23/2020 | R.F. | VADIM | GOSHKO | 99347 | $44.85 |
| 5219 | 9/23/2020 | R.F. | VADIM | GOSHKO | 11721 | $38.02 |
| 5220 | 9/23/2020 | R.F. | VADIM | GOSHKO | 99347 | $44.85 |
| 5221 | 9/23/2020 | R.F. | VADIM | GOSHKO | 11721 | $38.02 |
| 5222 | 9/24/2020 | A.L. | VADIM | GOSHKO | 99342 | $64.50 |
| 5223 | 9/24/2020 | A.L. | VADIM | GOSHKO | 11721 | $38.02 |
| 5224 | 9/24/2020 | L.D. | VADIM | GOSHKO | 99347 | $44.57 |
| 5225 | 9/24/2020 | L.D. | VADIM | GOSHKO | 11721 | $37.85 |
| 5226 | 9/24/2020 | L.D. | VADIM | GOSHKO | 11056 | $61.71 |
| 5227 | 9/24/2020 | G.O. | VADIM | GOSHKO | 99347 | $44.57 |
| 5228 | 9/24/2020 | G.O. | VADIM | GOSHKO | 11721 | $37.85 |
| 5229 | 9/24/2020 | S.Z. | VADIM | GOSHKO | 99347 | $6.10 |
| 5230 | 9/24/2020 | S.Z. | VADIM | GOSHKO | 11721 | $37.85 |
| 5231 | 9/24/2020 | S.Z. | VADIM | GOSHKO | 11056 | $61.71 |
| 5232 | 9/24/2020 | M.G. | VADIM | GOSHKO | 99347 | $44.85 |
| 5233 | 9/24/2020 | M.G. | VADIM | GOSHKO | 11721 | $38.02 |
| 5234 | 9/24/2020 | M.G. | VADIM | GOSHKO | 11056 | $61.45 |
| 5235 | 9/24/2020 | D.F. | VADIM | GOSHKO | 99347 | $44.57 |
| 5236 | 9/24/2020 | D.F. | VADIM | GOSHKO | 11721 | $37.85 |
| 5237 | 9/24/2020 | J.R. | VADIM | GOSHKO | 11042 | $105.15 |
| 5238 | 9/24/2020 | A.Z. | VADIM | GOSHKO | 99347 | $44.57 |
| 5239 | 9/24/2020 | A.Z. | VADIM | GOSHKO | 11721 | $37.85 |
| 5240 | 9/24/2020 | K.P. | VADIM | GOSHKO | 99347 | $44.85 |
| 5241 | 9/24/2020 | K.P. | VADIM | GOSHKO | 11721 | $38.02 |
| 5242 | 9/25/2020 | A.M. | VADIM | GOSHKO | 99347 | $44.57 |
| 5243 | 9/25/2020 | A.M. | VADIM | GOSHKO | 11721 | $37.85 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 5244 | 9/25/2020 | L.P. | VADIM | GOSHKO | 99347 | $44.57 |
| 5245 | 9/25/2020 | L.P. | VADIM | GOSHKO | 11721 | $37.85 |
| 5246 | 9/25/2020 | F.D. | VADIM | GOSHKO | 99347 | $44.57 |
| 5247 | 9/25/2020 | F.D. | VADIM | GOSHKO | 11721 | $37.85 |
| 5248 | 9/25/2020 | F.D. | VADIM | GOSHKO | 11056 | $61.71 |
| 5249 | 9/25/2020 | D.G. | VADIM | GOSHKO | 99347 | $44.57 |
| 5250 | 9/25/2020 | D.G. | VADIM | GOSHKO | 11721 | $37.85 |
| 5251 | 9/25/2020 | T.Y. | VADIM | GOSHKO | 11730 | $92.63 |
| 5252 | 9/25/2020 | T.Y. | VADIM | GOSHKO | 11721 | $39.82 |
| 5253 | 9/25/2020 | T.Y. | VADIM | GOSHKO | 11055 | $27.29 |
| 5254 | 9/25/2020 | B.H. | VADIM | GOSHKO | 99347 | $44.57 |
| 5255 | 9/25/2020 | B.H. | VADIM | GOSHKO | 11721 | $37.85 |
| 5256 | 9/25/2020 | B.H. | VADIM | GOSHKO | 11056 | $61.71 |
| 5257 | 9/25/2020 | D.V. | VADIM | GOSHKO | 99347 | $44.57 |
| 5258 | 9/25/2020 | D.V. | VADIM | GOSHKO | 11721 | $37.85 |
| 5259 | 9/25/2020 | D.V. | VADIM | GOSHKO | 11056 | $61.71 |
| 5260 | 9/25/2020 | L.B. | VADIM | GOSHKO | 99347 | $44.57 |
| 5261 | 9/25/2020 | L.B. | VADIM | GOSHKO | 11721 | $37.85 |
| 5262 | 9/25/2020 | L.B. | VADIM | GOSHKO | 11055 | $52.24 |
| 5263 | 9/25/2020 | G.N. | VADIM | GOSHKO | 99347 | $44.57 |
| 5264 | 9/25/2020 | G.N. | VADIM | GOSHKO | 11721 | $37.85 |
| 5265 | 9/25/2020 | V.H. | VADIM | GOSHKO | 99347 | $44.57 |
| 5266 | 9/25/2020 | V.H. | VADIM | GOSHKO | 11721 | $37.85 |
| 5267 | 9/25/2020 | S.S. | VADIM | GOSHKO | 99214 | $93.86 |
| 5268 | 9/25/2020 | S.S. | VADIM | GOSHKO | 73620 | $23.26 |
| 5269 | 9/25/2020 | S.S. | VADIM | GOSHKO | 20605 | $45.01 |
| 5270 | 9/25/2020 | S.S. | VADIM | GOSHKO | 97597 | $71.72 |
| 5271 | 9/25/2020 | L.B. | VADIM | GOSHKO | 99347 | $44.57 |
| 5272 | 9/25/2020 | L.B. | VADIM | GOSHKO | 11721 | $37.85 |
| 5273 | 9/25/2020 | H.H. | VADIM | GOSHKO | 99347 | $44.57 |
| 5274 | 9/25/2020 | H.H. | VADIM | GOSHKO | 11721 | $37.85 |
| 5275 | 9/25/2020 | E.T. | VADIM | GOSHKO | 99347 | $44.57 |
| 5276 | 9/25/2020 | E.T. | VADIM | GOSHKO | 11721 | $37.85 |
| 5277 | 9/25/2020 | L.D. | VADIM | GOSHKO | 99347 | $44.57 |
| 5278 | 9/25/2020 | L.D. | VADIM | GOSHKO | 11721 | $37.85 |
| 5279 | 9/25/2020 | W.A. | VADIM | GOSHKO | 99347 | $44.57 |
| 5280 | 9/25/2020 | W.A. | VADIM | GOSHKO | 11721 | $37.85 |
| 5281 | 9/25/2020 | W.A. | VADIM | GOSHKO | 11056 | $61.71 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 5282 | 9/25/2020 | M.K. | VADIM | GOSHKO | 99342 | $63.95 |
| 5283 | 9/25/2020 | M.K. | VADIM | GOSHKO | 11721 | $37.85 |
| 5284 | 9/25/2020 | C.B. | VADIM | GOSHKO | 99347 | $44.57 |
| 5285 | 9/25/2020 | C.B. | VADIM | GOSHKO | 11721 | $37.85 |
| 5286 | 9/25/2020 | A.Y. | VADIM | GOSHKO | 11721 | $39.82 |
| 5287 | 9/25/2020 | M.C. | VADIM | GOSHKO | 99347 | $44.57 |
| 5288 | 9/25/2020 | M.C. | VADIM | GOSHKO | 11721 | $37.85 |
| 5289 | 9/26/2020 | W.K. | VADIM | GOSHKO | 99213 | $65.33 |
| 5290 | 9/26/2020 | W.K. | VADIM | GOSHKO | 11056 | $64.68 |
| 5291 | 9/26/2020 | M.C. | VADIM | GOSHKO | 73600 | $25.77 |
| 5292 | 9/26/2020 | M.C. | VADIM | GOSHKO | 97597 | $71.72 |
| 5293 | 9/26/2020 | M.C. | VADIM | GOSHKO | 20605 | $45.01 |
| 5294 | 9/26/2020 | S.O. | VADIM | GOSHKO | 11721 | $39.82 |
| 5295 | 9/26/2020 | D.K. | VADIM | GOSHKO | 99203 | $94.17 |
| 5296 | 9/26/2020 | D.K. | VADIM | GOSHKO | 11721 | $40.01 |
| 5297 | 9/26/2020 | D.B. | VADIM | GOSHKO | 99213 | $63.35 |
| 5298 | 9/26/2020 | D.B. | VADIM | GOSHKO | 20605 | $23.49 |
| 5299 | 9/26/2020 | D.B. | VADIM | GOSHKO | 20550 | $47.97 |
| 5300 | 9/26/2020 | M.B. | VADIM | GOSHKO | 28292 | $646.87 |
| 5301 | 9/26/2020 | M.B. | VADIM | GOSHKO | 28308 | $255.21 |
| 5302 | 9/26/2020 | M.B. | VADIM | GOSHKO | 28312 | $224.44 |
| 5303 | 9/26/2020 | M.B. | VADIM | GOSHKO | 28308 | $255.21 |
| 5304 | 9/26/2020 | Z.P. | VADIM | GOSHKO | 99214 | $93.86 |
| 5305 | 9/26/2020 | Z.P. | VADIM | GOSHKO | 20605 | $23.49 |
| 5306 | 9/26/2020 | Z.P. | VADIM | GOSHKO | 28010 | $205.29 |
| 5307 | 9/26/2020 | Z.P. | VADIM | GOSHKO | 97597 | $71.72 |
| 5308 | 9/26/2020 | M.A. | VADIM | GOSHKO | 99347 | $44.57 |
| 5309 | 9/26/2020 | M.A. | VADIM | GOSHKO | 11721 | $37.85 |
| 5310 | 9/26/2020 | L.W. | VADIM | GOSHKO | 11721 | $39.82 |
| 5311 | 9/26/2020 | L.W. | VADIM | GOSHKO | 11730 | $92.63 |
| 5312 | 9/26/2020 | L.W. | VADIM | GOSHKO | 11732 | $27.69 |
| 5313 | 9/28/2020 | M.K. | VADIM | GOSHKO | 99348 | $64.70 |
| 5314 | 9/28/2020 | N.B. | VADIM | GOSHKO | 99348 | $69.32 |
| 5315 | 9/28/2020 | E.S. | VADIM | GOSHKO | 99347 | $44.85 |
| 5316 | 9/28/2020 | E.S. | VADIM | GOSHKO | 11721 | $38.02 |
| 5317 | 9/28/2020 | E.S. | VADIM | GOSHKO | 11056 | $61.45 |
| 5318 | 9/28/2020 | R.H. | VADIM | GOSHKO | 99347 | $44.85 |
| 5319 | 9/28/2020 | R.H. | VADIM | GOSHKO | 11721 | $38.02 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 5320 | 9/28/2020 | P.B. | VADIM | GOSHKO | 99347 | $41.95 |
| 5321 | 9/28/2020 | P.B. | VADIM | GOSHKO | 11721 | $34.51 |
| 5322 | 9/28/2020 | K.H. | VADIM | GOSHKO | 99342 | $64.50 |
| 5323 | 9/28/2020 | K.H. | VADIM | GOSHKO | 11721 | $38.02 |
| 5324 | 9/28/2020 | V.E. | VADIM | GOSHKO | 99347 | $41.95 |
| 5325 | 9/28/2020 | V.E. | VADIM | GOSHKO | 11721 | $34.51 |
| 5326 | 9/28/2020 | V.E. | VADIM | GOSHKO | 11055 | $46.39 |
| 5327 | 9/28/2020 | K.S. | VADIM | GOSHKO | 99347 | $44.57 |
| 5328 | 9/28/2020 | V.T. | VADIM | GOSHKO | 99203 | $82.58 |
| 5329 | 9/28/2020 | V.T. | VADIM | GOSHKO | 11730 | $85.12 |
| 5330 | 9/28/2020 | V.M. | VADIM | GOSHKO | 99347 | $41.95 |
| 5331 | 9/28/2020 | V.M. | VADIM | GOSHKO | 11721 | $34.51 |
| 5332 | 9/28/2020 | H.J. | VADIM | GOSHKO | 99342 | $64.50 |
| 5333 | 9/28/2020 | H.J. | VADIM | GOSHKO | 11721 | $38.02 |
| 5334 | 9/28/2020 | M.V. | VADIM | GOSHKO | 99347 | $44.85 |
| 5335 | 9/28/2020 | M.V. | VADIM | GOSHKO | 11721 | $38.02 |
| 5336 | 9/28/2020 | F.G. | VADIM | GOSHKO | 99347 | $44.85 |
| 5337 | 9/28/2020 | F.G. | VADIM | GOSHKO | 11721 | $38.02 |
| 5338 | 9/29/2020 | A.C. | VADIM | GOSHKO | 99348 | $72.97 |
| 5339 | 9/29/2020 | A.C. | VADIM | GOSHKO | 11721 | $40.01 |
| 5340 | 9/29/2020 | A.C. | VADIM | GOSHKO | 11056 | $64.68 |
| 5341 | 9/29/2020 | R.H. | VADIM | GOSHKO | 11721 | $38.02 |
| 5342 | 9/29/2020 | V.J. | VADIM | GOSHKO | 99213 | $63.35 |
| 5343 | 9/29/2020 | V.J. | VADIM | GOSHKO | 20550 | $47.97 |
| 5344 | 9/29/2020 | C.B. | VADIM | GOSHKO | 99348 | $72.97 |
| 5345 | 9/29/2020 | C.B. | VADIM | GOSHKO | 11721 | $40.01 |
| 5346 | 9/29/2020 | H.J. | VADIM | GOSHKO | 99347 | $47.21 |
| 5347 | 9/29/2020 | H.J. | VADIM | GOSHKO | 11721 | $40.01 |
| 5348 | 9/29/2020 | J.M. | VADIM | GOSHKO | 99203 | $94.17 |
| 5349 | 9/29/2020 | J.M. | VADIM | GOSHKO | 11730 | $96.83 |
| 5350 | 9/29/2020 | J.M. | VADIM | GOSHKO | 11732 | $29.31 |
| 5351 | 9/29/2020 | J.M. | VADIM | GOSHKO | 11721 | $40.01 |
| 5352 | 9/29/2020 | R.L. | VADIM | GOSHKO | 99348 | $72.97 |
| 5353 | 9/29/2020 | R.L. | VADIM | GOSHKO | 11721 | $40.01 |
| 5354 | 9/29/2020 | R.L. | VADIM | GOSHKO | 29540 | $25.04 |
| 5355 | 9/29/2020 | A.R. | VADIM | GOSHKO | 99213 | $63.35 |
| 5356 | 9/29/2020 | N.V. | VADIM | GOSHKO | 99348 | $72.97 |
| 5357 | 9/29/2020 | N.V. | VADIM | GOSHKO | 11721 | $40.01 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 5358 | 9/29/2020 | N.V. | VADIM | GOSHKO | 11056 | $64.68 |
| 5359 | 9/30/2020 | W.P. | VADIM | GOSHKO | 99213 | $63.35 |
| 5360 | 9/30/2020 | W.P. | VADIM | GOSHKO | 97597 | $84.17 |
| 5361 | 9/30/2020 | N.A. | VADIM | GOSHKO | 99213 | $63.35 |
| 5362 | 9/30/2020 | N.A. | VADIM | GOSHKO | 20550 | $47.97 |
| 5363 | 9/30/2020 | V.C. | VADIM | GOSHKO | 99347 | $47.21 |
| 5364 | 9/30/2020 | V.C. | VADIM | GOSHKO | 11721 | $40.01 |
| 5365 | 9/30/2020 | M.N. | VADIM | GOSHKO | 99348 | $69.32 |
| 5366 | 9/30/2020 | M.N. | VADIM | GOSHKO | 11721 | $38.02 |
| 5367 | 9/30/2020 | M.N. | VADIM | GOSHKO | 11055 | $51.86 |
| 5368 | 9/30/2020 | M.C. | VADIM | GOSHKO | 99347 | $47.21 |
| 5369 | 9/30/2020 | M.C. | VADIM | GOSHKO | 11721 | $40.01 |
| 5370 | 9/30/2020 | H.K. | VADIM | GOSHKO | 99348 | $72.97 |
| 5371 | 9/30/2020 | H.K. | VADIM | GOSHKO | 11721 | $40.01 |
| 5372 | 9/30/2020 | H.K. | VADIM | GOSHKO | 11057 | $70.94 |
| 5373 | 9/30/2020 | W.C. | VADIM | GOSHKO | 99348 | $72.97 |
| 5374 | 9/30/2020 | W.C. | VADIM | GOSHKO | 11721 | $40.01 |
| 5375 | 9/30/2020 | J.W. | VADIM | GOSHKO | 99203 | $94.17 |
| 5376 | 9/30/2020 | J.W. | VADIM | GOSHKO | 11730 | $92.63 |
| 5377 | 9/30/2020 | J.W. | VADIM | GOSHKO | 11732 | $27.69 |
| 5378 | 9/30/2020 | J.W. | VADIM | GOSHKO | 11721 | $39.82 |
| 5379 | 9/30/2020 | W.K. | VADIM | GOSHKO | 11721 | $40.01 |
| 5380 | 9/30/2020 | R.C. | VADIM | GOSHKO | 99347 | $47.21 |
| 5381 | 9/30/2020 | R.C. | VADIM | GOSHKO | 11721 | $40.01 |
| 5382 | 9/30/2020 | J.M. | VADIM | GOSHKO | 99347 | $47.21 |
| 5383 | 9/30/2020 | J.M. | VADIM | GOSHKO | 11721 | $40.01 |
| 5384 | 9/30/2020 | J.G. | VADIM | GOSHKO | 99347 | $47.21 |
| 5385 | 9/30/2020 | J.G. | VADIM | GOSHKO | 11721 | $40.01 |
| 5386 | 9/30/2020 | W.S. | VADIM | GOSHKO | 99213 | $63.35 |
| 5387 | 9/30/2020 | W.S. | VADIM | GOSHKO | 20550 | $47.97 |
| 5388 | 9/30/2020 | H.C. | VADIM | GOSHKO | 99347 | $47.21 |
| 5389 | 9/30/2020 | H.C. | VADIM | GOSHKO | 11721 | $40.01 |
| 5390 | 9/30/2020 | C.W. | VADIM | GOSHKO | 99348 | $72.97 |
| 5391 | 9/30/2020 | C.W. | VADIM | GOSHKO | 29540 | $12.52 |
| 5392 | 9/30/2020 | C.W. | VADIM | GOSHKO | 11721 | $40.01 |
| 5393 | 9/30/2020 | C.W. | VADIM | GOSHKO | 11056 | $64.68 |
| 5394 | 9/30/2020 | S.K. | VADIM | GOSHKO | 99347 | $47.21 |
| 5395 | 9/30/2020 | S.K. | VADIM | GOSHKO | 11721 | $40.01 |

| # | Claim Date of Service From | Patient | Rendering Provider First Name | Rendering Provider Last Name | Procedure Code | Line Amount Paid |
|---|---|---|---|---|---|---|
| 5396 | 9/30/2020 | S.K. | VADIM | GOSHKO | 99214 | $93.86 |
| 5397 | 9/30/2020 | S.K. | VADIM | GOSHKO | 11755 | $106.69 |
| 5398 | 9/30/2020 | J.M. | VADIM | GOSHKO | 11730 | $92.63 |
| 5399 | 9/30/2020 | J.M. | VADIM | GOSHKO | 11721 | $39.82 |
| 5400 | 9/30/2020 | B.D. | VADIM | GOSHKO | 99348 | $72.97 |
| 5401 | 9/30/2020 | B.D. | VADIM | GOSHKO | 11042 | $110.70 |
| 5402 | 9/30/2020 | Y.S. | VADIM | GOSHKO | 99348 | $72.97 |
| 5403 | 9/30/2020 | Y.S. | VADIM | GOSHKO | 11721 | $40.01 |
| 5404 | 9/30/2020 | J.L. | VADIM | GOSHKO | 99213 | $63.35 |
| 5405 | 9/30/2020 | J.L. | VADIM | GOSHKO | 11730 | $92.63 |
| 5406 | 9/30/2020 | A.C. | VADIM | GOSHKO | 99343 | $111.45 |
| 5407 | 9/30/2020 | A.C. | VADIM | GOSHKO | 11721 | $40.01 |
| 5408 | 9/30/2020 | A.C. | VADIM | GOSHKO | 11055 | $54.58 |
| 5409 | 9/30/2020 | J.B.J. | VADIM | GOSHKO | 97597 | $71.72 |
| 5410 | 9/30/2020 | G.B. | VADIM | GOSHKO | 20605 | $23.49 |
| 5411 | 9/30/2020 | G.B. | VADIM | GOSHKO | 11730 | $92.63 |
| 5412 | 9/30/2020 | G.B. | VADIM | GOSHKO | 64632 | $38.61 |
| 5413 | 9/30/2020 | G.B. | VADIM | GOSHKO | 11056 | $32.34 |
| 5414 | 9/30/2020 | V.S. | VADIM | GOSHKO | 99213 | $63.35 |